## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| MARY K. BOLEY, *et al.*, | Case No: 2:20-cv-02644 |
| Plaintiffs, | February 15, 2023 |
| v. | |
| UNIVERSAL HEALTH SERVICES, INC., *et al.*, | |
| Defendants. | |

### DECLARATION OF MARK K. GYANDOH

I, Mark K. Gyandoh, Esquire, as Class Counsel, declare as follows:

1.     I am a member in good standing of the bars of the Commonwealth of Pennsylvania and state of New Jersey and have personal knowledge of the facts set forth below and, if called as a witness, I could and would testify competently thereto.

2.     I am a partner and chair of the Fiduciary Practice Group at Capozzi Adler, P.C., and I submit this Declaration in support of Plaintiffs' Motion for Final Approval of Settlement and In Support of Motion for An Award of Attorneys' Fees, Reimbursement of Expenses and Case Contribution Awards for The Named Plaintiffs.

### *Class Counsel's Experience*

3.     I received both my J.D. (2001) and LLM in trial advocacy (2011) from Temple University School of Law.  While at Temple, I was the research editor for the Temple International and Comparative Law Journal.  After law school I clerked for a year with a Judge on the New Jersey State Appellate Court.

4.      I have been litigating ERISA (the Employee Retirement Income Security Act of 1974) fiduciary breach lawsuits for 18 years, first at my prior firm of Kessler Topaz Meltzer & Check, LLP (KTMC), and currently at Capozzi Adler where, as noted above, I am chair of the Fiduciary Practice Group.  Over my career I have been actively involved in many high-profile ERISA class actions.  For example, I was one of the lead attorneys for plaintiffs in *Fifth Third Bancorp, et al., v. Dudenhoeffer, et al.*, 573 U.S. 409, 134 S. Ct. 2459 (2014), a seminal Supreme Court decision that clarified the unwavering duties owed by fiduciaries to pension plan participants.  *See* biography at https://capozziadler.com/mark-k-gyandoh-esquire/.

5.      My partner Donald Reavey, who chairs the firm's Litigation Practice Group, is an experienced litigator frequently handling multi-million dollar disputes.  A 1998 graduate of Penn State, Dickinson School of Law, Mr. Reavey has leaned on his two-decade plus litigation experience in filing and litigating dozens of ERISA breach of fiduciary duty actions over the last several years.  *See* biography at https://capozziadler.com/donald-r-reavey-esquire/.

6.      Rounding out the ERISA team are other associate attorneys and our support staff which include paralegals and other paraprofessionals who assist in the practice. Additionally, as litigation dictates, the ERISA team avails itself of the services of the other attorneys and staff at the firm.  Capozzi Adler has three office locations.  We have been serving clients for over 25 years offering a full range of legal services.

7.      I and my firm have been lead or co-lead interim counsel in dozens of ERISA breach of fiduciary duty actions.

8.     Recently, Capozzi Adler was appointed class counsel in the following matters: *Huang, et al., v. TriNet HR III, Inc., et al.*, No. 8:20-cv-2293-VMC-TGW (M.D. FL. Oct. 21, 2022) (ECF No. 85) (appointing Capozzi Adler as Class Counsel); *Lucas, et al., v. MGM Resorts International, et al.*, 2:20-cv-01750-JAD-NJK (D.C. NV Oct. 20, 2022) (ECF No. 112) (appointing Capozzi Adler as Class Counsel); *Nunez, et al., v. B. Braun Medical, Inc., et al.*, No. 5:20-cv-04195 (E.D. Pa. June 30, 2022) (ECF. 69) (appointing Capozzi Adler as Class Counsel).

9.     Additionally, Capozzi has been appointed interim co-lead class counsel in several analogous ERISA breach of fiduciary duty matters. *See, e.g., Tracy et al. v. The American National Red Cross*, No. 1:21-cv-00541-EGS (D.D.C. Apr. 16, 2021) (appointing Capozzi Adler interim Co-Lead Class Counsel); *Bilello, et al., v. Estee Lauder, Inc., et al.*, No. 1:20-cv-04770-JMF (S.D.N.Y. Aug. 10, 2020) (Doc. 11.) (appointing Capozzi Adler interim lead class counsel); *Covington et al. v. Biogen Inc. et al.*, No. 1:20-cv-11325 (D. Mass. Oct. 6, 2020) (ECF No. 24) (appointing Capozzi Adler interim Co-Lead Class Counsel); *Johnson et al. v. Quest Diagnostics et al.*, No. 2:20-cv-07936 (D.N.J. Oct. 2, 2020) (ECF No. 7) (same).

10.    In the course of prosecuting ERISA class actions such as this, I have supervised the preparation of numerous consolidated pleadings, responses to motions to dismiss, drafting of discovery requests and review of hundreds of thousands of pages of plan-related documents and related documentation, and litigated cases through the summary judgment and trial phases.

11.     The firm strives to obtain the best results for class members in every circumstance.  We have successfully defeated motions to dismiss similar allegations in numerous actions.  *See, e.g., Kendall et al v. Pharmaceutical Product Development, LLC*, No. 7:20-cv-00071-D (ECF No. 28) (E.D.N.C. March 31, 2021) (upholding allegations that plan fiduciaries selected higher-priced identical share classes and overpaid for recordkeeping); *Davis v. Magna Int'l of America, Inc.*, 2021 WL 1212579 (E.D. Mich. March 31, 2021) (same); *Jones v. Coca-Cola Consolidated, Inc.*, No. 3:20-cv-00654-FDW-DSC (ECF No. 25) (W.D.N.C. March 31, 2021) (same); *McCool v. AHS Management Company, Inc.*, 2021 WL 826756 (M.D. Tenn. March 4, 2021) (same); *Parmer, et al. v. Land O'Lakes, Inc., et al.*, 2021 WL 464382 (D. Minn. Feb 9, 2021) (same); *In re Medstar ERISA Litig.*, 2021 WL 391701 (D. Md. Feb. 4, 2021) (same); *Silva v. Evonik Corp*. slip op. (D.N.J. Dec. 30, 2020) (same); *Pinnell, et al. v. Teva Pharmaceuticals USA, Inc., et al.*, 2020 WL 1531870 (E.D.Pa. Mar. 31, 2020); *Garnick, et al., v. Wake Forest University Baptist Medical Center, et al.*, 1:21-cv-454 (MDNC Sept. 21, 2022); *Huang, et al., v. TriNet HR III, Inc., et al*., No. 8:20-cv-2293-VMC-TGW (ECF 29) (MD. FL. Oct. 21, 2022); *Peterson, et al., v. Insurance Services Office, Inc., et al.*, 20-13223 (SDW) (AME) (D.N.J. Apr. 13, 2021); *Rosenkrantz, et al., v. Altru Health System*, et al., 3:20-cv-168 (D.C.N.D.) (Dec. 10, 2021).

12.     We have also been successful at the appellate level resulting in the reversal and remand of wrongly dismissed actions.  *See, e.g., Kong et al. v. Trader Joe's Co.*, No. 20-56415 (9th Cir. Apr. 15, 2022) (reversing district court dismissal of ERISA excessive fee action); *Davis et al. v. Salesforce.com. Inc et al.*, No. 21-15867 (9th Cur. Apr. 8, 2022)

(same).  Conversely, we have successfully obtained affirmance of correctly decided cases. *See, e.g., Hawkins et al. v. Cintas Corp.*, No. 21-3156 (6th Cir. Apr. 27, 2022) (upholding denial of motion to compel arbitration in ERISA case).

13.     My firm has also engaged in successful settlement negotiations and mediations in ERISA actions, recovering millions of dollars for its clients and class members.  *See, e.g., Buescher, et al., v. Brenntag North America, Inc., et al.*, No. 5:20-cv-00147 (E.D. Pa. 2020) (recovered $2,300,000.00 class settlement); *Pinnell, et al., v. Teva Pharmaceuticals USA, Inc., et al.*, No. 2:19-cv-05738-MAK (E.D. Pa. 2019) (settlement in the amount of $2,550,000.00 after successful mediation); *Freck v. Cerner Corp., et al.*, No. 4:20-CV-00043-BCW (W.D. Mo. 2020) (recovered $4,050,000.00 class settlement); *Gerken, et al. v. ManTech Int'l Corp, et al.*, No. 1:20-cv-01536 (E.D. Va. 2020) (recovered $1,200,000.00 class settlement).

14.     Capozzi Adler also has the resources and commitment to deploy those resources on behalf of the proposed class in this case and has in fact done so as evidenced by our litigation efforts to date, including conducting discovery and attending mediation. With three office locations, the firm has been successfully serving clients for over 25 years offering a full range of legal services.

15.     Given my years of experience in this field of law, including, trying an analogous case to an unfavorable verdict for plaintiffs in *Brieger v. Tellabs, Inc.*, 659 F. Supp. 2d 967 (N.D. Ill. 2009), I believe the settlement achieved in this case is adequate and certainly reasonable and fair.

### *Class Counsel's Requested Fee and Expense Awards is Fair and Reasonable*

16.     As detailed in the accompanying Fee Memorandum, Class Counsel believes that Class Counsel's request for attorneys' fees readily satisfies the applicable factors under which courts within the Third Circuit evaluate fee applications.

17.     This was a vigorously prosecuted case which involved considerable time and resources investigating the action, reviewing and analyzing documents produced through informal discovery, and negotiating an excellent result for the Settlement Class at mediation.

18.     Class Counsel undertook this action aware of the possibility they could be left uncompensated for their time and out-of-pocket expenses.

19.     The recovery of $12,5000.00 in this case was achieved through the skill, work, dedication, and effective advocacy of Class Counsel who leaned on their decades of experience with complex ERISA class action litigation of this type.

20.     As payment for services rendered in achieving such a result, Class Counsel seek an award of attorneys' fees in the amount of $4,166,666.67, plus reimbursement of expenses reasonably incurred by Class Counsel.  Class Counsel's efforts since the inception of this case has been without compensation of any kind and their fee has been wholly contingent upon the result achieved.

21.     In this action, attorneys' fees equaling thirty-three and one third (33 1/3%) percent of the Settlement Fund results in a fair and reasonable fee, especially given that the monetary result provides a benefit to the Settlement Class, and society has as interest that the wrongdoing alleged is prevented in the future.

22.     As Class Counsel, I personally managed, delegated, and supervised the allocation of personnel and expenses employed by my firm in this case.   We have aggressively, efficiently, and vigorously prosecuted this case and represented the best interest of the Plaintiffs and the participants and beneficiaries of the Plan.  Over the course of the litigation, we have incurred the following expenses:

| **Capozzi Adler Expenses**<br>Expense Category | Amount |
|---|---:|
| Courier/Fed Ex | $487.97 |
| Court Costs | $456.00 |
| Filing Fee | $628.00 |
| Investigation Services | $18.20 |
| Travel | $21.00 |
| Westlaw research | $74.29 |
| Zoom Conference Call | $279.97 |
| **Total** | **$1,965.43** |

23.     The expenses listed above were actually incurred in the litigation of this case as reflected in the books and records of Capozzi Adler.  These books and records are prepared from receipts, expense vouchers, check records, and other documents and are an accurate record of the expenses.  These expenses were necessary to the prosecution and settlement of the case, and are of the type that would be billed to hourly clients of the firm.

24.     The firm's hours and lodestar devoted to this matter, as of February 15, 2023 are as follows:

| Name | Position | Hourly Rate | Hours | Lodestar |
|------|----------|-------------|-------|----------|
| Mark K. Gyandoh | Partner | $885 | 129.50 | $114,607.50 |
| Donald R. Reavey | Partner | $885 | 116.6 | $103,191.00 |
| Lisa Basial | Jr. Associate | $450 | 16.6 | $7,470.00 |
| Gabrielle P. Kelerchian | Mid-Level Associate | $550 | 137.2 | $75,460.00 |
| Thomas Sinclair | Mid-Level Associate | $550 | 2.3 | $1,265.00 |
| Linda Gussler | Paralegal | $350 | 64.5 | $22,575.00 |
| Lauren Phillips | Paralegal | $335 | 3 | $1,005.00 |
| Kathleen Hughes | Paralegal | $250 | 21.7 | $5,425.00 |
| Kendall Adams | Professional Staff | $250 | 1 | $250.00 |
| Hugh Murchie | Legal Intern | $250 | 27.4 | $6,850.00 |
| Guilia Conboy | Legal Intern | $250 | 1 | $250.00 |
| **Totals** | | | **520.8** | **$338,348.50** |

25.     The above table is based on my firm's contemporaneous time records, and breaks out the hours and rates for each attorney, paralegal and professional staff.

26.     Details and material supporting the time records and expenses referenced in this declaration are available upon the request of the Court.

27.     I reviewed the time printouts to confirm both the accuracy of the entries on the printouts as well as the necessity for and reasonableness of the time commitment to the litigation.   Based on this review, I believe the time reflected in my firm's lodestar calculation is reasonable in amount and was necessary for the effective and efficient prosecution and resolution of the litigation.  Capozzi Adler litigated this case on a wholly contingent basis and the hourly rates shown for the attorneys and paraprofessionals at my firm are the current hourly rates for contingent matters.  These rates are in line with those charged by other firms in the field of nationwide ERISA class action work and have been approved by courts in numerous cases.  Moreover, the rates are reasonable in comparison to the firms that defend nationwide ERISA class action cases.

### *Capozzi Adler's Hourly Rates Compare Favorably to Their Peers*

28.     For its contingency practice, Capozzi Adler charges partner rates of $885 per hour; mid-level associate rates of $550 per hour; junior associate rates of $450 per hour; and paralegal and professional staff rates that range from $335 to $350 per hour.  More junior support staff are billed at $250 per hour.  These hourly rates are commensurate with the firm's degree of skill, experience, and reputation.  Each member of Capozzi Adler's Fiduciary Practice Group has the requisite experience, as described above, to command their hourly rates.

29.     In the course of my 18-year nationwide ERISA practice, I have worked with most if not all firms that have a national ERISA class action practice.  In my experience, while there are invariably differences in rates between different firms – and even between rates for lawyers within the same firm with the same number of years of practice – Capozzi

Adler's rates are broadly in line with rates of other firms with nationwide class action practices, that have been the basis for awards of fees in courts around the country.

30.    Four of these firms that I have worked for, or with, in the past recently filed declarations in support of a fee petition in *Beach, et al. v. JPMorgan Chase Bank, N.A. et al.*, No. 1:17-cv-00563 (S.D.N.Y.).   Like this Action, *Beach* involved allegations that JPMorgan Chase breached its fiduciary duties under ERISA to participants in the JPMorgan Chase retirement plan. *Id.*   Plaintiffs' counsel's declarations demonstrate attorneys and staff in their offices charge similar rates as Capozzi Adler.

31.    My former firm KTMC, a Pennsylvania based firm like Capozzi Adler, charges partner rates that range from $700 to $920; associate rates that range from $400 to $505; paralegal rates that range from $250 to $275; and professional staff rates of $250. *See* Exhibit 1 (Excerpts of KTMC declaration).

32.    Nichols Kaster, PLLP, a Minnesota-based firm with a national ERISA practice, charges partner rates that range from $775 to $875; associate rates that range from $425 to $575; paralegal and professional staff rates of $250.  *See* Exhibit 2 (Excerpts of Nichols Kaster declaration).

33.    Keller Rohrback L.L.P., a Washington State-based firm with a national ERISA practice, charges partner rates that range from $765 to $1,035; associate rates that range from $400 to $650; and professional staff rates that range from $225 to $325.  *See* Exhibit 3 (Excerpts of Keller Rohrback declaration)

34.    Robbins Geller Rudman & Dowd LLP, with an office in the state of New York and a national ERISA practice, charges partner rates that range from $760 to $1,325;

associate rates that range from $460 to $575; paralegal rates that range from $275 to $350; and professional staff rates that range from $290 to $295.  *See* Exhibit 4 (Excerpts of Robbins Geller declaration).

35.     Additionally, Capozzi Adler's rates generally compare favorably to the large, sophisticated firms that typically represent defendants in ERISA class actions.

36.     The Valeo Report, a report that collected and summarized hourly rates across various firms, shows that among ERISA practice groups within the top 200 law firms in the defense bar, the 2017 hourly rate range for senior partners was $320-$1,363 (with an average of $835), for partners was $296-$1,202 (with an average of $751), and for senior associates was $238-$938 (with an average of $580).   *See* Exhibit 5 (Excerpts of Valeo Report).  It is worth noting the Valeo Report was published in 2018, thereby reflecting 2018 rates, and indicates an average annual rate increase of approximately 6%.

37.     Finally, Capozzi Adler's rates have been implicitly approved by numerous courts while granting requests for fees.  *See, e.g., Diaz v. BTG Int'l, Inc.*, No. 19-cv-1664-JMY, 2021 WL 2414580 (E.D. Pa. June 14, 2021); *Gerken et al. v. Mantech Int'l.* No. 1:20-cv-01356-TSE (ECF No. 41) (E.D. Va. May 21, 2021); *Harding et al. v. Southcoast Hosp. Group et al.*, No. 1:20-cv-12216-LTS (ECF. No. 51) (D. Mass. April 25, 2022).

38.     This Court has approved fee requests on the basis of hourly rates consistent with those reflected in the instant request.  *See Pinnell v. Teva Pharmaceuticals USA, Inc.*, No. 2:19-cv-05738-MAK (ECF No. 93) (E.D. Pa. June 11, 2021).

I declare, pursuant to 28 U.S.C. §1746 and under penalty of perjury, that the foregoing is true and correct to the best of my knowledge, information and belief.

11

Executed this 15th day of February, 2023, in Merion Station, Pennsylvania.

                              **CAPOZZI ADLER, P.C.**

                              */s/ Mark K. Gyandoh*
                              Mark K. Gyandoh, Esquire

                              ***Class Counsel***

EXHIBIT 1

*Beach, et al. v. JPMorgan Chase Bank, et al.* , Civil Action No. 17-CV-00563-JMF

**Kessler Topaz Meltzer & Check, LLP - Lodestar**

**Reporting Period:  Inception - August 17, 2020**

| Attorneys | Position | Rate | Hours | Current Lodestar |
|---|---|---|---|---|
| Edward Ciolko | P | $750.00 | 22.40 | $16,800.00 |
| Jennifer Enck | C | $690.00 | 2.45 | $1,690.50 |
| Abigail Gertner | SA | $385.00 | 712.70 | $274,389.50 |
| Dominique Grenier | PA | $350.00 | 753.00 | $263,550.00 |
| Mark Gyandoh | C | $690.00 | 1,771.80 | $1,222,542.00 |
| James Maro | P | $850.00 | 46.95 | $39,907.50 |
| Josh Matarese | P | $700.00 | 93.80 | $65,660.00 |
| Joseph Meltzer | P | $920.00 | 221.20 | $203,504.00 |
| Peter Muhic | P | $850.00 | 42.50 | $36,125.00 |
| Jonathan Neumann | A | $505.00 | 41.20 | $20,806.00 |
| Nathan Paustian | PA | $350.00 | 2,606.50 | $912,275.00 |
| Andrew Peoples | PA | $350.00 | 120.00 | $42,000.00 |
| Lisa Lamb Port | C | $690.00 | 425.70 | $293,733.00 |
| Ardit Prifti | A | $400.00 | 61.40 | $24,560.00 |
| Julie Siebert-Johnson | A | $500.00 | 122.60 | $61,300.00 |
| Donna Siegel Moffa | C | $690.00 | 255.50 | $176,295.00 |
| Jason Ware | A | $525.00 | 24.60 | $12,915.00 |
| **Attorney Totals:** | | | **7,324.30** | **$3,668,052.50** |
| | | | | |
| **Paralegals** | | | | |
| | | | | |
| Courtney Hemsley | PL | $260.00 | 15.10 | $3,926.00 |
| Deborah Moffo | PL | $250.00 | 3.60 | $900.00 |
| Ron Muchnick | PL | $250.00 | 4.00 | $1,000.00 |
| Holly Paffa | PL | $260.00 | 0.10 | $26.00 |
| Lacey Russo | PL | $260.00 | 809.20 | $210,392.00 |
| Julie Wotring | PL | $275.00 | 263.00 | $72,325.00 |
| **Paralegal Totals:** | | | **1,095.00** | **$288,569.00** |
| | | | | |
| **Professional Staff** | | | | |
| | | | | |
| Tiffany Ehm | PS | $250.00 | 38.30 | $9,575.00 |
| **Professional Staff Totals:** | | | **38.30** | **$9,575.00** |
| | | | | |
| **TOTALS:** | | | **8,457.60** | **$3,966,196.50** |

A = Associate
C = Counsel
P = Partner
P = Project Attorney
SA = Staff Attorney

*Beach, et al. v. JPMorgan Chase Bank, et al.* , Civil Action No. 17-CV-00563-JMF

**Kessler Topaz Meltzer & Check, LLP - Expenses**

**Reporting Period:  Inception - August 17, 2020**

| EXPENSE DESCRIPTION | TOTAL |
|---|---:|
| Court Reporting | $27,618.33 |
| Document Delivery (Federal Express, Postage) | $685.17 |
| Document Review | $11,588.98 |
| Expert | $228,837.50 |
| Filing Fees | $1,845.00 |
| Internal Document Reproduction (63,852 @ 10¢) | $6,385.20 |
| Litigation Fund Contributions | $146,050.00 |
| Research | $10,022.69 |
| Travel, Meals & Lodging | $22,424.75 |
| Vendor Copy Bills | $90.01 |
| **KTMC TOTAL EXPENSES:** | **$455,547.63** |

EXHIBIT 2

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
TERRE BEACH, *et al.*, individually and on behalf
of themselves and all others similarly situated,          :

       Plaintiffs,   :  Civil Action
              17-CV-00563-JMF

    v.         :

JPMORGAN CHASE BANK, NATIONAL  :
ASSOCIATION, JPMORGAN CHASE &
COMPANY, *et al.*,       :

       Defendants.  :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

**DECLARATION OF KAI RICHTER IN SUPPORT OF PLAINTIFFS' MOTION FOR
ATTORNEYS' FEES, EXPENSES, AND PLAINTIFFS'
INCENTIVE AWARDS**

   I, Kai Richter, herby submit this Declaration in support of Plaintiffs' Motion for Attorneys'

Fees, Expenses, and Plaintiffs' Incentive Awards in *Beach v. JPMorgan Chase Bank, N.A., et al.*,

17-CV-00563-JMF (SDNY) (the "Action").

**Professional Overview**

   1.  I am a partner with the law firm of Nichols Kaster, PLLP ("Nichols Kaster").  My

firm is one of Plaintiffs' Counsel in the Action.

   2.  I am currently licensed in good standing to practice law in the State of Minnesota,

and also have been admitted to practice in several federal district courts and appellate courts

across the country.  A list of jurisdictions and courts in which I am admitted is set forth below:

| Supreme Court of the United States |
| --- |
| 1st Circuit Court of Appeals |
| 2nd Circuit Court of Appeals |
| 3rd Circuit Court of Appeals |
| 6th Circuit Court of Appeals |

1

## Firm Overview

8.     Nichols Kaster has been engaged in the practice of law for over 30 years, and is devoted to representing the interests of both consumers and employees. The firm has offices in Minneapolis and San Francisco, and currently employs 36 attorneys and a sizeable staff of paralegals, legal assistants, class action clerks, and information technology professionals.

9.     Nichols Kaster has extensive class action and collective action experience. The firm has been appointed lead counsel or co-counsel on hundreds of class and collective actions, and has recovered over $750 million for its clients.

10.     Nichols Kaster was named one of the top 50 elite trial firms by National Law Journal in September 2014, and also has been ranked as a Best Law Firm by U.S. News and World Report. In addition, Nichols Kaster has received praise from numerous courts for its work.

11.     The firm's lawyers have litigated dozens of cases through trial, and have managed discovery in cases involving millions of pages of documents. The firm is also well regarded for its appellate work, and recently has been involved in two successful appeals before the United States Supreme Court, *Perez v. Mortgage Bankers Ass'n*, 135 S.Ct. 1199 (2015) and *Kasten v. Saint-Gobain Performance Plastics Corp.*, 131 S. Ct. 1325 (2010).

12.     A copy of Nichol Kaster's firm resume is attached hereto as **Exhibit A**.

## Work Performed by Nichols Kaster

13.     As a result of my firm's experience litigating ERISA and other class action cases, we were able to efficiently and effectively assist in the prosecution this action along with the other Plaintiffs' Counsel at the direction of lead counsel from Kessler Topaz Meltzer & Check, LLP.

14.     Nichols Kaster has dedicated over 386 hours of time to this case.  Among other things, our firm: (1) assisted in the preparation of the Complaint and the subsequent Consolidated

Complaint; (2) assisted in responding to Defendants' motion to dismiss; (3) attended the case management conference on April 24, 2018, at which the Court announced its ruling on the motion to dismiss; (4) assisted with the preparation of document requests and document review; (5) assisted with class certification briefing; (6) took two depositions of defense witnesses (Walter Kress and Terry Belton); (7) reviewed and commented on expert reports; (8) assisted with summary judgment briefing; (9) attended the Zoom mediation with Hunter Hughes III, and assisted in the preparation of Plaintiffs' mediation statement; (10) reviewed and commented on the Settlement Agreement; (11) assisted with the preparation of Plaintiffs' motion for preliminary approval of the Settlement; and (12) communicated regularly with co-counsel to coordinate litigation efforts.

15.    This work required the efforts of numerous persons at our firm. As reflected by timekeeper summary below,[2] our firm expended 346.6 hours of attorney time, and an additional 40.0 hours of professional staff time, for a total of 386.6 hours through the date of this Declaration.

16.    The hourly rates for the attorneys, paralegals, and other professional staff set forth below are their standard reported rates for ERISA cases such as this, and are set based on market rates for practitioners in the field.  These hourly rates are the same as, or comparable to, rates submitted by our firm and accepted by courts in other ERISA class actions for purposes of cross-checking our lodestar against a proposed fee based on the percentage of the fund method.[3]

---

[2] This timekeeper summary was prepared from contemporaneous, daily time records prepared and maintained by our firm. Details supporting the time records are available upon the request of the Court.

[3] *See, e.g., Sims v. BB&T Corp.*, 2019 WL 1993519, at *2 (M.D.N.C. May 6, 2019).

| Attorneys | Position | Rate | Hours | Current Lodestar |
|---|---|---|---|---|
| Paul Lukas | Partner | $875.00 | 2.9 | $2,537.50 |
| Kai Richter | Partner | $775.00 | 73.3 | $56,807.50 |
| Carl Engstrom | Associate | $575.00 | 42.8 | $24,610.00 |
| Mark Thomson | Associate | $425.00 | 228.2 | $96,985.00 |
| **Attorney Totals:** | | | **346.6** | **$180,595.00** |
| **Professional Staff** | | | | |
| Sean Kelly | Class Action Clerk | $250.00 | 3 | $750.00 |
| Steve Eiden | ERISA Analyst | $250.00 | 1.8 | $450.00 |
| Angela Kittelson | eDiscovery Mgr | $250.00 | 1.5 | $375.00 |
| Cameron Pylka | Litigation Support Specialist | $250.00 | 1.6 | $400.00 |
| Liz Luebesmier | Paralegal | $250.00 | 3 | $750.00 |
| Deanna Peitz | Paralegal | $250.00 | 5.2 | $1,300.00 |
| Ashley Swanson | Paralegal | $250.00 | 3.6 | $900.00 |
| Caitlin Thompson | Paralegal | $250.00 | 22.7 | $5,675.00 |
| **Professional Staff Totals** | | | **40.0** | **$10,000.00** |
| **Firm Totals** | | | **386.6** | **$190,595.00** |

17.     In my professional opinion, and based on my personal knowledge of the work that was performed and the requirements of this case and similar cases, the time expended on this action by our firm was reasonable and necessary. Throughout this litigation, Class Counsel allocated work to maximize efficiency, with the goal of minimizing duplication of effort.

18.     The time entries above do not include future time spent on this case to, among other things, assist with final approval briefing, communicate with class members, respond to any objections to the Settlement, monitor Defendants' compliance with the Settlement, and take other actions necessary to support the Settlement until the conclusion of the Settlement Period.

**Nichols Kaster's Costs and Expenses**

19.     In connection with the prosecution of this Action, Nichols Kaster also advanced and incurred $80,595.75 in costs and expenses from inception of the litigation through and including the date of this Declaration.  These expenses were incurred on behalf of Plaintiffs and

EXHIBIT 3

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -   x

TERRE BEACH, *et al.*, individually and on behalf
of themselves and all others similarly situated,          :

                           Plaintiffs,          :   Civil Action
                                                     17-CV-00563-JMF

              v.          :

JPMORGAN CHASE BANK, NATIONAL          :
ASSOCIATION, JPMORGAN CHASE &
COMPANY, *et al.*,          :

                        Defendants.          :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -   x

## DECLARATION OF ERIN M. RILEY IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES, EXPENSES, AND PLAINTIFFS' INCENTIVE AWARDS

I, Erin M. Riley, herby submit this Declaration in support of Plaintiffs' Motion for

Attorneys' Fees, Expenses, and Plaintiffs' Incentive Awards in *Beach v. JPMorgan Chase Bank,*

*N.A., et al.*, 17-CV-00563-JMF (S.D.N.Y.) (the "Action").

### Professional Overview

1.      I am a partner with the law firm of Keller Rohrback L.L.P. ("Keller Rohrback").

My firm is one of Plaintiffs' Counsel in the Action.

2.      I am currently licensed in good standing to practice law in the states of

Washington and Wisconsin. I have also been admitted to practice in several federal district

courts and appellate courts across the country. A list of jurisdictions and courts in which I am

admitted is set forth below:

| |
|---|
| U.S. Supreme Court |
| Washington State Supreme Court |
| W.D. Washington |

1

- *In re AIG ERISA Litig.*, No. 04-09387 (S.D.N.Y.) and *In re AIG II ERISA Litig.,* No. 08-05722 (S.D.N.Y.);

- *In re Merrill Lynch & Co., Inc. Securities, Derivative & ERISA Litig.*, No. 07-10268 (S.D.N.Y.);

- *In re State Street Bank and Trust Co. ERISA Litig.*, No. 07-08488 (S.D.N.Y.);

- *Braden v. Wal-Mart Stores, Inc.*, No. 08-3109 (W.D. Mo.);

- *Madoff Direct & Feeder Fund Litig.*, No. 09-8278 (S.D.N.Y.);

- *In re Express Scripts / Anthem ERISA Litig.*, No. 16-3399 (S.D.N.Y.); and,

- *In re EpiPen ERISA Litigation*, No. 17-1884 (D. Minn.).

9.     A copy of Keller Rohrback's firm resume, including select attorney biographies, is attached hereto as Exhibit A.

## **Work Performed by Keller Rohrback**

10.     As a result of my firm's experience in litigating ERISA and other class action cases, we were able to efficiently and effectively prosecute this action along with the other Plaintiffs' Counsel and at the direction of Class Counsel.

11.     Keller Rohrback has dedicated over 2,120 hours of time to this case. Among other things, we:

- Conducted an investigation of claims and filed a complaint;

- Assisted in drafting the consolidated complaint;

- Assisted in drafting opposition to motion to dismiss;

- Assisted in drafting class certification motion and attendant filings;

- Assisted in drafting motion for partial summary judgment and attendant filings and assisted in drafting oppositions to Defendants' partial motions for summary judgment;

- Assisted in drafting responses to Defendants' motions to exclude expert testimony;

- Assisted in drafting and responding to discovery requests;

- Reviewed documents produced by Defendants;

- Deposed a defendant member of EPIC;

- Deposed a member of RPIG;

- Deposed one of Defendants' expert witnesses;

- Second-chaired the deposition of a defendant member of EPIC;

- Second-chaired the deposition of Rule 30(b)(6) company representative;

- Second-chaired (defending) three Named Plaintiff Depositions;

- Attended in-person hearings; and

- Participated in mediation.

12.     The work summarized above required the efforts of numerous attorneys and professional staff. As reflected by this summary and detailed below, as of July 21, 2020, our attorneys have expended 1999.50 hours pursuing this matter, and our professional staff (including paralegals and other professional staff) have expended an additional 120.75 hours, for a total of 2,120.25 hours.

13.     The hourly rates for these attorneys, paralegals and other professional staff, as set forth below, are their 2020 rates.[1] These hourly rates are subject to annual review and increases, and are set by the firm's Managing Partner and Executive Committee after a thorough review of costs, prevailing rates, and other market indicia. These rates are the same rates used by Keller Rohrback in comparable class actions and other complex litigation. These hourly rates are the same as, or comparable to, rates submitted by my firm and accepted by courts in other complex class actions for purposes of "cross-checking" lodestar against a proposed fee based on the percentage of the fund method, as well as determining a reasonable fee under the lodestar method.

| Timekeeper | Hours | Rate | Lodestar |
|---|---|---|---|
| **Partners:** | | | |
| Erin Riley | 323.60 | $815.00 | $263,734.00 |
| Gretchen Obrist | 130.60 | $765.00 | $99,909.00 |
| David Preminger | 27.00 | $975.00 | $26,325.00 |
| Lynn Sarko | 20.50 | $1,035.00 | $21,217.50 |
| **Associates:** | | | |
| Tanya Korkhov | 1,296.20 | $650.00 | $842,530.00 |
| Kash Karmand | 201.60 | $400.00 | $80,640.00 |
| **Total Attorneys** | **1,999.50** | | **$1,334,355** |
| **Professionals:** | | | |
| Jason Kolcun | 55.50 | $325.00 | $18,037.50 |
| Brian Spangler | 30.70 | $285.00 | $8,749.50 |
| Cathy Hopkins | 14.75 | $260.00 | $3,835.00 |
| Carley Eyler | 7.90 | $230.00 | $1,817.00 |
| Katie Rodenburg | 6.50 | $225.00 | $1,462.50 |
| Amanda Gonzalez | 5.40 | $250.00 | $1,350.00 |
| **Total Professionals** | **120.75** | | **$35,251.50** |
| **Total Attorneys & Professionals** | **2,120.25** | | **$1,369,606.50** |

---

[1] The rates reflected on this chart are the firm's 2020 rates, except if time keeper left the firm, in which case we have used their historic hourly rates.

6

This schedule was prepared from contemporaneous, daily time records prepared and maintained by my firm.   We have not included time keepers who billed five hours or less to this case.

14.     In my professional opinion, and based on my personal knowledge of the work that was performed and the requirements of this case and similar cases, the time expended on this action by my firm was reasonable and necessary.[2] Throughout this litigation, Class Counsel allocated work to maximize efficiency, assigning tasks based on a number of considerations and with the goal of minimizing duplication of effort, thereby minimizing fees in the case.

15.     The time entries above do not include future time spent on this case to, among other things, communicate with class members, respond to any objections to the Settlement, monitor Defendants' compliance with the Settlement, and take other actions necessary to support the Settlement until the conclusion of the Settlement Period. Based on my experience supporting and supervising similar settlements, I estimate that Keller Rohrback will spend an additional 50-100 hours of professional time after the date of this Declaration.

**Keller Rohrback's Costs and Expenses**

16.     In connection with the prosecution of this Action, Keller Rohrback also advanced and incurred $111,558.72 in costs and expenses from inception through and including the date of this Declaration. These expenses were incurred on behalf of Plaintiffs and the Class by my firm and, because my firm handed this Action on a contingent basis, have not yet been reimbursed.

17.     These expenses are detailed below:

---

[2] Details supporting the time records referenced in this declaration are available upon the request of the Court.

EXHIBIT 4

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

TERRE BEACH, *et al.*, individually and on behalf
of themselves and all others similarly situated,          :

                                Plaintiffs,          :   Civil Action
                                                         1:17-CV-00563-JMF
                   v.                                :

JPMORGAN CHASE BANK, NATIONAL          :
ASSOCIATION, JPMORGAN CHASE &
COMPANY, *et al.*,                                   :

                                Defendants.          :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

**DECLARATION OF EVAN J. KAUFMAN IN SUPPORT OF PLAINTIFFS' MOTION
FOR ATTORNEYS' FEES AND EXPENSES**

I, EVAN J. KAUFMAN, hereby submit this Declaration in support of Plaintiffs' Motion for

Attorneys' Fees and Expenses in *Beach v. JPMorgan Chase Bank, N.A., et al.*, 1:17-CV-00563-JMF

(S.D.N.Y.) (the "Action").

**Professional Overview**

1.      I am a member of the law firm of Robbins Geller Rudman & Dowd LLP ("Robbins

Geller").  My firm is one of Plaintiffs' Counsel in the Action.

2.      I am currently licensed in good standing to practice law in the State of New York and

have also been admitted to practice in several federal district courts and appellate courts across the

country.  I am in good standing in every jurisdiction in which I am admitted to practice.  A list of

jurisdictions and courts in which I am admitted is set forth below:

- 1 -

- *The Bd. of Tr. of the City of Birmingham Emps.' Ret. Sys. v. Comerica Bank*, No. 2:09-cv-13201-SJM (E.D. Mich.) ($11 million recovery).

### Firm Overview

6.      Robbins Geller is one of the world's leading complex litigation firms representing plaintiffs in securities litigation, antitrust, ERISA, corporate mergers and acquisitions, consumer and insurance fraud, multi-district litigation, and whistleblower protection cases.  With 200 lawyers in nine offices, Robbins Geller has obtained many of the largest securities, antitrust, and consumer class action recoveries in history, recovering tens of billions of dollars for victims of fraud and corporate wrongdoing.  Robbins Geller attorneys are consistently recognized by courts, professional organizations and the media as leading lawyers in their fields of practice.

7.      A copy of Robbins Geller's firm resume is attached hereto as **Exhibit A**.

### Work Performed by Robbins Geller

8.      As a result of my firm's experience in litigating ERISA and other class action cases, we were able to efficiently and effectively prosecute this Action along with the other Plaintiffs' Counsel and at the direction of Class Counsel.

9.      Robbins Geller has dedicated 1,016.90 hours of time to this case.  Robbins Geller was involved throughout this Action.  Among other things, we: (i) reviewed and analyzed the Plan and Plan documents, as well as the investment performance of each Plan option relative to investment benchmarks and investment alternatives; (ii) researched the applicable law with respect to the claims asserted in the Action and the potential defenses thereto; (iii) researched, analyzed, and ultimately drafted the allegations contained in Plaintiff Ferdinand Orellana's class action complaint; (iv) assisted Class Counsel with the drafting of Plaintiffs' consolidated amended complaint and second amended complaint; and (v) assisted with the drafting of Plaintiffs' oppositions to Defendants' motions to dismiss.  We were involved with class certification, by among other things: (i) reviewing

- 3 -

and producing documents on behalf of Plaintiff Orellana; (ii) preparing Plaintiff Orellana for and defending his deposition; and (iii) assisting Class Counsel with the class certification papers.  We were involved with other aspects of the case, including: (i) preparing for and taking the deposition of one of Defendants' experts; (ii) drafting an opposition to Defendants' motion to  preclude the testimony of Plaintiffs' damages expert, Cynthia Jones; (iii) assisting with the opposition to Defendants' motion for summary judgment and Plaintiffs' motion for summary judgment; and (iv) assisting with various aspects of settlement negotiations.

10.    The work summarized above required the efforts of numerous attorneys and professional staff.  As reflected by this summary and detailed below, eight attorneys have expended 857.40 hours pursuing this matter through the date of this Declaration, and 13 professional staff (including paralegals, investigators, and other professional staff) have expended an additional 159.50 hours, for a total of 1,016.90 hours.

11.    The hourly rates for these attorneys, paralegals and other professional staff, as set forth below, are their standard rates.  These hourly rates are the same as, or comparable to, rates submitted by my firm and accepted by courts in other complex class actions for purposes of "cross-checking" lodestar against a proposed fee based on the percentage of the fund method, as well as determining a reasonable fee under the lodestar method.  The hourly rates shown below are the usual and customary rates used for each individual in all of our cases.  A breakdown of the lodestar is as follows:

| NAME | | HOURS | RATE | LODESTAR |
|---|---|---|---|---|
| Cochran, Brian E. | (P) | 61.60 | 760 | $   46,816.00 |
| Kaufman, Evan J. | (P) | 197.50 | 995 | 196,512.50 |
| Rudman, Samuel | (P) | 6.70 | 1,325 | 8,877.50 |
| Dolan, Carissa J. | (A) | 55.00 | 520 | 28,600.00 |
| Mamorsky, Jordan D. | (A) | 112.30 | 575 | 64,572.50 |
| Merenda, Philip T. | (A) | 95.20 | 425 | 40,460.00 |
| Schwartz, Andrew L. | (A) | 91.00 | 460 | 41,860.00 |
| Karam, Francis P. | (OC) | 238.10 | 1,175 | 279,767.50 |
| Wilhelmy, David E. | (RA) | 2.35 | 295 | 693.25 |
| Brandon, Kelley T. | (I) | 11.50 | 290 | 3,335.00 |
| McDonald, Andrew A. | (I) | 3.50 | 290 | 1,015.00 |
| Paralegals | | 84.10 | 275-350 | 26,265.00 |
| Document Clerk | | 56.75 | 150 | 8,512.50 |
| Shareholder Relations | | 1.30 | 100 | 130.00 |
| *TOTAL* | | *1,016.90* | | *$  747,416.75* |

(P) Partner
(A) Associate
(OC) Of Counsel
(RA) Research Analyst
(I) Investigator

12.     In my professional opinion, and based on my personal knowledge of the work that was performed and the requirements of this case and similar cases, the time expended on this Action by my firm was reasonable and necessary.[1]  Throughout this Action, Class Counsel allocated work to maximize efficiency, assigning tasks based on a number of considerations and with the goal of vigorously prosecuting the case, while also minimizing duplication of effort, thereby minimizing fees in the case.

13.     The time entries above do not include future time spent on this case to, among other things, communicate with Class Members, respond to any objections to the Settlement, monitor

---

[1]     Details supporting the time records referenced in this Declaration are available upon the request of the Court.

- 5 -

Defendants' compliance with the Settlement, and take other actions necessary to support the Settlement until the conclusion of the Settlement Period.

## Robbins Geller's Expenses and Charges

14.     In connection with the prosecution of this Action, Robbins Geller also expended $87,955.53 in expenses and charges from inception through and including the date of this Declaration.  These expenses and charges were made on behalf of the Class by my firm and, because my firm handled this Action on a contingent basis, have not yet been compensated.

15.     These expenses and charges are detailed below:

| CATEGORY | AMOUNT |
|---|---|
| Filing, Witness and Other Fees | $    4,466.00 |
| Transportation, Hotels & Meals | 2,136.98 |
| Telephone | 5.63 |
| Postage | 19.34 |
| Messenger, Overnight Delivery | 119.42 |
| Court Hearing and Deposition Reporting, and Transcripts | 2,637.00 |
| Consultant (ERISA Benefits Consulting, Inc.) | 1,600.00 |
| In-House Black and White Photocopies (18 copies at $0.15 per page) | 2.70 |
| Online Legal and Financial Research | 1,752.30 |
| Litigation Fund Contribution | 75,000.00 |
| Publication/Subscriptions | 216.16 |
| *TOTAL* | *$  87,955.53* |

EXHIBIT 5



Valeo 2018 Attorney
Hourly Rate Report

2018

An exclusive report by

VALEO PARTNERS

# Executive Summary

The Valeo 2018 Attorney Hourly Rate Report is the most in-depth look at Attorney hourly rates for large, middle-market and small Law Firms globally. The Report details the hourly rates of Partners, Counsel, Associates and Support Staff for 2012 - 2016 and Forecasts 2018 Rates.  The Report has 4 main Sections: 1) Rates by Firm Annual Revenue Groups 2) Rates by Individual Law Firms (Overall, by Practice Areas) with Associate Class Year rates and 3) Magic Circle Firm Rates and 4) Dentons (separately since it opted out of the revenue group surveys).

A word on Valeo's research and compilation methodology. Valeo has a Research Team that identifies hourly rates that are publicly disclosed. About 2,000 hourly rates per week of Attorneys and Support Staff for over 1,200 Law Firms globally are added to the database. Further research is required to "connect the dots" by adding detailed Attorney Profile information and linking the legal work performed to specific Clients and Client Industries. Through this process we are able to provide actionable data to users – Law Firms and Corporate Counsel - of the Valeo Attorney Hourly Rates and our Analytical Reports, including this one, to make important monetary decisions in terms of legal services offered and purchased. In terms of the Report, not all timekeepers will appear in every year so sometimes average rates may vary; in this case the trend line and averages over the 2012 – 2017 period are the best indicators.  In the event that Valeo has no rates for a given field (Year or Position), an algorithm is used to estimate a rate or rates.  Upon the request from Clients to complete the Rate Cards for most large Law Firms, we estimated some rates for various Associate Class Years and other Positions, these are marked with "E" for estimate. Valeo considers Senior Partners to be ones with 25+ years of experiencing (Law School Graduation Year of 1989 or sooner), Partners with 24 years or less experience and Senior Associates with 5 years or more experience. Of course, those experience levels may vary by Firm but seem to work for both Large Law Firms and Middle-Market ones.

Valeo takes no responsibility for the information obtained from public or private sources in compiling this Report or for the errors and omissions of its Research staff. This Report is for internal purposes only. Any other use by the purchaser of this Report, for example use in any Court or Mediation or in the Media, is prohibited except with the prior written consent of Valeo Partners. All comments, feedback and questions are welcomed and should be directed to Chuck Chandler, Partner of the Legal Consulting Practice Group of Valeo Partners, at cchandler@valeopartners.com.

## ERISA

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | | | | | | | | | | | | | |
| Senior Partner | $1,149 | $1,178 | 3% | $1,211 | 3% | $1,242 | 3% | $1,275 | 3% | $1,311 | 3% | $1,347 | 3% |
| Partner(E) | $1,031 | $1,053 | 2% | $1,095 | 4% | $1,122 | 2% | $1,169 | 4% | $1,202 | 3% | $1,233 | 3% |
| Counsel | $895 | $923 | 3% | $978 | 6% | $995 | 2% | $1,040 | 5% | $1,070 | 3% | $1,094 | 2% |
| Senior Associate | $634 | $666 | 5% | $719 | 8% | $783 | 9% | $841 | 7% | $923 | 10% | $1,005 | 9% |
| 8th Year Associate(E) | $497 | $545 | 10% | $596 | 9% | $641 | 8% | $683 | 6% | $756 | 11% | $805 | 7% |
| 7th Year Associate(E) | $417 | $469 | 12% | $497 | 6% | $560 | 13% | $602 | 8% | $658 | 9% | $700 | 7% |
| 6th Year Associate(E) | $389 | $427 | 10% | $476 | 12% | $514 | 8% | $543 | 5% | $585 | 8% | $637 | 9% |
| 5th Year Associate(E) | $355 | $380 | 7% | $405 | 7% | $442 | 9% | $481 | 9% | $509 | 6% | $554 | 9% |
| 4th Year Associate(E) | $272 | $304 | 12% | $337 | 11% | $369 | 9% | $404 | 10% | $448 | 11% | $488 | 9% |
| 3rd Year Associate(E) | $254 | $281 | 11% | $296 | 5% | $327 | 11% | $351 | 7% | $399 | 14% | $434 | 9% |
| 2nd Year Associate(E) | $237 | $242 | 2% | $269 | 11% | $286 | 6% | $313 | 9% | $347 | 11% | $378 | 9% |
| 1st Year Associate(E) | $188 | $210 | 12% | $236 | 12% | $266 | 12% | $281 | 6% | $319 | 13% | $337 | 5% |
| Overall | $526 | $557 | 6% | $593 | 7% | $629 | 6% | $665 | 6% | $711 | 7% | $751 | 6% |

## Energy

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | | | | | | | | | | | | | |
| Senior Partner(E) | $1,150 | $1,197 | 4% | $1,256 | 5% | $1,322 | 5% | $1,364 | 3% | $1,399 | 3% | $1,443 | 3% |
| Partner | $1,044 | $1,069 | 2% | $1,108 | 4% | $1,147 | 4% | $1,200 | 5% | $1,249 | 4% | $1,277 | 2% |
| Counsel | $814 | $832 | 2% | $871 | 5% | $904 | 4% | $938 | 4% | $974 | 4% | $994 | 2% |
| Senior Associate | $560 | $599 | 7% | $648 | 8% | $694 | 7% | $785 | 13% | $853 | 9% | $920 | 8% |
| 8th Year Associate(E) | $434 | $444 | 2% | $496 | 12% | $556 | 12% | $628 | 13% | $706 | 12% | $770 | 9% |
| 7th Year Associate(E) | $386 | $397 | 3% | $446 | 12% | $506 | 13% | $572 | 13% | $649 | 14% | $708 | 9% |
| 6th Year Associate(E) | $347 | $365 | 5% | $406 | 11% | $450 | 11% | $515 | 14% | $585 | 14% | $638 | 9% |
| 5th Year Associate | $309 | $321 | 4% | $353 | 10% | $401 | 13% | $448 | 12% | $509 | 14% | $555 | 9% |
| 4th Year Associate(E) | $281 | $293 | 4% | $318 | 9% | $369 | 16% | $407 | 11% | $453 | 11% | $494 | 9% |
| 3rd Year Associate | $253 | $266 | 5% | $283 | 6% | $321 | 13% | $354 | 11% | $398 | 12% | $430 | 8% |
| 2nd Year Associate(E) | $220 | $237 | 8% | $258 | 9% | $289 | 12% | $323 | 12% | $350 | 9% | $387 | 10% |
| 1st Year Associate(E) | $203 | $206 | 2% | $234 | 14% | $263 | 12% | $297 | 13% | $322 | 9% | $336 | 4% |
| Overall | $500 | $519 | 4% | $557 | 7% | $602 | 8% | $653 | 8% | $704 | 8% | $746 | 6% |



## Corporate Transactions and Securities

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DLA Piper | | | | | | | | | | | | | |
| Senior Partner | $ 816 | $ 881 | 8% | $ 901 | 2% | $ 946 | 5% | $ 1,006 | 6% | $ 1,024 | 2% | $ 1,065 | 4% |
| Partner | $ 756 | $ 794 | 5% | $ 812 | 2% | $ 853 | 5% | $ 890 | 4% | $ 923 | 4% | $ 960 | 4% |
| Counsel | $ 583 | $ 612 | 5% | $ 630 | 3% | $ 647 | 3% | $ 660 | 2% | $ 675 | 2% | $ 699 | 4% |
| Senior Associate | $ 441 | $ 457 | 4% | $ 485 | 6% | $ 541 | 12% | $ 589 | 9% | $ 636 | 8% | $ 676 | 6% |
| 8th Year Associate(E) | $ 339 | $ 374 | 11% | $ 398 | 6% | $ 442 | 11% | $ 471 | 7% | $ 509 | 8% | $ 556 | 9% |
| 7th Year Associate(E) | $ 299 | $ 335 | 12% | $ 364 | 8% | $ 389 | 7% | $ 415 | 7% | $ 458 | 11% | $ 504 | 10% |
| 6th Year Associate(E) | $ 272 | $ 285 | 5% | $ 317 | 11% | $ 355 | 12% | $ 382 | 7% | $ 403 | 6% | $ 441 | 9% |
| 5th Year Associate | $ 245 | $ 254 | 4% | $ 279 | 10% | $ 327 | 17% | $ 340 | 4% | $ 367 | 8% | $ 392 | 7% |
| 4th Year Associate | $ 220 | $ 228 | 4% | $ 248 | 9% | $ 284 | 15% | $ 306 | 7% | $ 323 | 6% | $ 361 | 12% |
| 3rd Year Associate | $ 192 | $ 206 | 7% | $ 216 | 5% | $ 262 | 21% | $ 275 | 5% | $ 297 | 8% | $ 321 | 8% |
| 2nd Year Associate | $ 171 | $ 179 | 5% | $ 192 | 7% | $ 228 | 19% | $ 245 | 8% | $ 259 | 6% | $ 283 | 9% |
| 1st Year Associate(E) | $ 148 | $ 157 | 6% | $ 171 | 9% | $ 198 | 16% | $ 225 | 14% | $ 228 | 1% | $ 251 | 10% |
| Overall | $373 | $397 | 6% | $418 | 5% | $456 | 9% | $484 | 6% | $509 | 5% | $542 | 7% |

## ERISA

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DLA Piper | | | | | | | | | | | | | |
| Senior Partner | $ 823 | $ 843 | 2% | $ 864 | 2% | $ 900 | 4% | $ 945 | 5% | $ 966 | 2% | $ 1,009 | 4% |
| Partner(E) | $ 717 | $ 755 | 5% | $ 786 | 4% | $ 817 | 4% | $ 842 | 3% | $ 879 | 4% | $ 908 | 3% |
| Counsel(E) | $ 641 | $ 656 | 2% | $ 686 | 5% | $ 704 | 3% | $ 740 | 5% | $ 765 | 3% | $ 790 | 3% |
| Senior Associate(E) | $ 467 | $ 526 | 13% | $ 567 | 8% | $ 603 | 6% | $ 666 | 10% | $ 696 | 4% | $ 765 | 10% |
| 8th Year Associate(E) | $ 375 | $ 398 | 6% | $ 443 | 11% | $ 469 | 6% | $ 510 | 9% | $ 545 | 7% | $ 569 | 5% |
| 7th Year Associate(E) | $ 317 | $ 345 | 9% | $ 364 | 5% | $ 404 | 11% | $ 449 | 11% | $ 490 | 9% | $ 523 | 7% |
| 6th Year Associate(E) | $ 302 | $ 320 | 6% | $ 341 | 6% | $ 363 | 6% | $ 408 | 13% | $ 436 | 7% | $ 471 | 8% |
| 5th Year Associate(E) | $ 248 | $ 276 | 11% | $ 298 | 8% | $ 322 | 8% | $ 363 | 13% | $ 384 | 6% | $ 414 | 8% |
| 4th Year Associate(E) | $ 230 | $ 256 | 11% | $ 279 | 9% | $ 295 | 5% | $ 316 | 7% | $ 342 | 8% | $ 365 | 7% |
| 3rd Year Associate(E) | $ 203 | $ 220 | 8% | $ 246 | 12% | $ 268 | 9% | $ 294 | 10% | $ 314 | 7% | $ 336 | 7% |
| 2nd Year Associate(E) | $ 176 | $ 192 | 9% | $ 212 | 10% | $ 229 | 8% | $ 254 | 11% | $ 283 | 11% | $ 309 | 9% |
| 1st Year Associate(E) | $ 162 | $ 179 | 11% | $ 193 | 8% | $ 218 | 13% | $ 232 | 6% | $ 249 | 8% | $ 278 | 12% |
| Overall | $389 | $414 | 7% | $440 | 6% | $466 | 6% | $502 | 8% | $529 | 5% | $562 | 6% |



**eMatters**

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jones Day | | | | | | | | | | | | | |
| Senior Partner | $ 739 | $ 774 | 5% | $ 811 | 5% | $ 834 | 3% | $ 875 | 5% | $ 896 | 2% | $ 933 | 4% |
| Partner | $ 598 | $ 614 | 3% | $ 644 | 5% | $ 671 | 4% | $ 688 | 2% | $ 703 | 2% | $ 733 | 4% |
| Counsel(E) | $ 555 | $ 569 | 3% | $ 587 | 3% | $ 599 | 2% | $ 613 | 2% | $ 636 | 4% | $ 670 | 5% |
| Senior Associate | $ 396 | $ 404 | 2% | $ 432 | 7% | $ 487 | 13% | $ 525 | 8% | $ 557 | 6% | $ 594 | 7% |
| 8th Year Associate(E) | $ 296 | $ 333 | 13% | $ 358 | 8% | $ 386 | 8% | $ 402 | 4% | $ 426 | 6% | $ 471 | 10% |
| 7th Year Associate(E) | $ 252 | $ 273 | 8% | $ 294 | 8% | $ 317 | 8% | $ 352 | 11% | $ 375 | 6% | $ 423 | 13% |
| 6th Year Associate(E) | $ 226 | $ 246 | 9% | $ 264 | 7% | $ 283 | 7% | $ 307 | 8% | $ 334 | 9% | $ 377 | 13% |
| 5th Year Associate(E) | $ 200 | $ 214 | 7% | $ 231 | 8% | $ 260 | 12% | $ 280 | 8% | $ 297 | 6% | $ 332 | 12% |
| 4th Year Associate | $ 274 | $ 293 | 7% | $ 320 | 9% | $ 339 | 6% | $ 375 | 11% | $ 405 | 8% | $ 446 | 10% |
| 3rd Year Associate | $ 241 | $ 254 | 5% | $ 279 | 10% | $ 300 | 8% | $ 313 | 4% | $ 342 | 9% | $ 371 | 8% |
| 2nd Year Associate(E) | $ 235 | $ 242 | 3% | $ 255 | 5% | $ 273 | 7% | $ 285 | 4% | $ 311 | 9% | $ 337 | 8% |
| 1st Year Associate(E) | $ 178 | $ 188 | 5% | $ 207 | 10% | $ 225 | 9% | $ 251 | 11% | $ 274 | 9% | $ 303 | 11% |
| Overall | $349 | $367 | 5% | $390 | 6% | $415 | 6% | $439 | 6% | $463 | 6% | $499 | 8% |

**ERISA**

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jones Day | | | | | | | | | | | | | |
| Senior Partner | $ 772 | $ 804 | 4% | $ 847 | 5% | $ 874 | 3% | $ 900 | 3% | $ 944 | 5% | $ 983 | 4% |
| Partner | $ 674 | $ 700 | 4% | $ 725 | 4% | $ 761 | 5% | $ 775 | 2% | $ 797 | 3% | $ 831 | 4% |
| Counsel | $ 484 | $ 500 | 3% | $ 510 | 2% | $ 528 | 3% | $ 550 | 4% | $ 561 | 2% | $ 589 | 5% |
| Senior Associate | $ 500 | $ 550 | 10% | $ 628 | 14% | $ 700 | 11% | $ 755 | 8% | $ 823 | 9% | $ 879 | 7% |
| 8th Year Associate(E) | $ 475 | $ 526 | 11% | $ 558 | 6% | $ 600 | 8% | $ 635 | 6% | $ 681 | 7% | $ 748 | 10% |
| 7th Year Associate(E) | $ 390 | $ 405 | 4% | $ 428 | 6% | $ 472 | 10% | $ 532 | 13% | $ 606 | 14% | $ 647 | 7% |
| 6th Year Associate(E) | $ 375 | $ 410 | 9% | $ 443 | 8% | $ 488 | 10% | $ 522 | 7% | $ 558 | 7% | $ 609 | 9% |
| 5th Year Associate(E) | $ 344 | $ 368 | 7% | $ 393 | 7% | $ 421 | 7% | $ 460 | 9% | $ 491 | 7% | $ 524 | 7% |
| 4th Year Associate(E) | $ 309 | $ 324 | 5% | $ 354 | 9% | $ 391 | 10% | $ 424 | 8% | $ 447 | 5% | $ 472 | 6% |
| 3rd Year Associate(E) | $ 276 | $ 291 | 6% | $ 316 | 8% | $ 339 | 7% | $ 377 | 11% | $ 411 | 9% | $ 437 | 6% |
| 2nd Year Associate(E) | $ 253 | $ 266 | 5% | $ 291 | 10% | $ 310 | 6% | $ 334 | 8% | $ 366 | 10% | $ 395 | 8% |
| 1st Year Associate(E) | $ 220 | $ 237 | 7% | $ 262 | 10% | $ 277 | 6% | $ 293 | 6% | $ 318 | 9% | $ 333 | 5% |
| Overall | $423 | $448 | 6% | $480 | 7% | $513 | 7% | $546 | 6% | $584 | 7% | $621 | 6% |



## ERISA

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sidley Austin LLP | | | | | | | | | | | | | |
| Senior Partner | $ 775 | $ 802 | 3% | $ 828 | 3% | $ 844 | 2% | $ 880 | 4% | $ 899 | 2% | $ 931 | 4% |
| Partner(E) | $ 682 | $ 722 | 6% | $ 761 | 5% | $ 799 | 5% | $ 826 | 3% | $ 865 | 5% | $ 906 | 5% |
| Counsel(E) | $ 627 | $ 657 | 5% | $ 670 | 2% | $ 701 | 5% | $ 732 | 4% | $ 741 | 1% | $ 759 | 2% |
| Senior Associate(E) | $ 417 | $ 428 | 2% | $ 480 | 12% | $ 513 | 7% | $ 558 | 9% | $ 599 | 7% | $ 679 | 13% |
| 8th Year Associate(E) | $ 320 | $ 340 | 6% | $ 381 | 12% | $ 402 | 6% | $ 454 | 13% | $ 490 | 8% | $ 538 | 10% |
| 7th Year Associate(E) | $ 287 | $ 308 | 7% | $ 342 | 11% | $ 363 | 6% | $ 400 | 10% | $ 426 | 7% | $ 479 | 12% |
| 6th Year Associate(E) | $ 264 | $ 293 | 11% | $ 308 | 5% | $ 332 | 8% | $ 360 | 8% | $ 380 | 6% | $ 414 | 9% |
| 5th Year Associate(E) | $ 235 | $ 242 | 3% | $ 258 | 7% | $ 288 | 12% | $ 313 | 9% | $ 342 | 9% | $ 371 | 9% |
| 4th Year Associate | $ 214 | $ 218 | 2% | $ 227 | 4% | $ 253 | 12% | $ 278 | 10% | $ 301 | 8% | $ 334 | 11% |
| 3rd Year Associate(E) | $ 190 | $ 200 | 5% | $ 200 | 0% | $ 223 | 12% | $ 248 | 11% | $ 265 | 7% | $ 301 | 14% |
| 2nd Year Associate(E) | $ 173 | $ 178 | 3% | $ 178 | 0% | $ 205 | 15% | $ 221 | 8% | $ 230 | 4% | $ 270 | 18% |
| 1st Year Associate(E) | $ 158 | $ 160 | 2% | $ 160 | 0% | $ 189 | 18% | $ 201 | 6% | $ 205 | 2% | $ 243 | 19% |
| Overall | $362 | $379 | 5% | $399 | 5% | $426 | 7% | $456 | 7% | $478 | 5% | $519 | 8% |

## Energy

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sidley Austin LLP | | | | | | | | | | | | | |
| Senior Partner | $ 979 | $ 1,016 | 4% | $ 1,050 | 3% | $ 1,100 | 5% | $ 1,137 | 3% | $ 1,161 | 2% | $ 1,188 | 2% |
| Partner | $ 736 | $ 764 | 4% | $ 786 | 3% | $ 803 | 2% | $ 827 | 3% | $ 850 | 3% | $ 876 | 3% |
| Counsel | $ 531 | $ 548 | 3% | $ 577 | 5% | $ 592 | 3% | $ 619 | 4% | $ 638 | 3% | $ 656 | 3% |
| Senior Associate | $ 455 | $ 481 | 6% | $ 514 | 7% | $ 563 | 10% | $ 615 | 9% | $ 671 | 9% | $ 708 | 5% |
| 8th Year Associate(E) | $ 363 | $ 394 | 9% | $ 425 | 8% | $ 441 | 4% | $ 487 | 11% | $ 544 | 12% | $ 586 | 8% |
| 7th Year Associate(E) | $ 322 | $ 347 | 8% | $ 370 | 7% | $ 383 | 4% | $ 434 | 13% | $ 495 | 14% | $ 534 | 8% |
| 6th Year Associate(E) | $ 253 | $ 287 | 14% | $ 306 | 6% | $ 333 | 9% | $ 377 | 13% | $ 430 | 14% | $ 459 | 7% |
| 5th Year Associate(E) | $ 254 | $ 281 | 10% | $ 317 | 13% | $ 351 | 11% | $ 371 | 6% | $ 392 | 5% | $ 418 | 7% |
| 4th Year Associate(E) | $ 205 | $ 217 | 6% | $ 241 | 11% | $ 264 | 9% | $ 302 | 14% | $ 345 | 14% | $ 380 | 10% |
| 3rd Year Associate(E) | $ 187 | $ 200 | 7% | $ 218 | 9% | $ 232 | 6% | $ 266 | 14% | $ 303 | 14% | $ 346 | 14% |
| 2nd Year Associate(E) | $ 189 | $ 202 | 7% | $ 214 | 6% | $ 240 | 12% | $ 256 | 6% | $ 273 | 7% | $ 308 | 13% |
| 1st Year Associate(E) | $ 169 | $ 174 | 3% | $ 183 | 5% | $ 195 | 6% | $ 214 | 10% | $ 240 | 12% | $ 268 | 11% |
| Overall | $387 | $409 | 6% | $433 | 6% | $458 | 6% | $492 | 7% | $529 | 7% | $560 | 6% |



## ERISA

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morgan, Lewis & Bockius LLP | | | | | | | | | | | | | |
| Senior Partner | $ 659 | $ 683 | 4% | $ 712 | 4% | $ 730 | 3% | $ 755 | 3% | $ 783 | 4% | $ 813 | 4% |
| Partner(E) | $ 577 | $ 605 | 5% | $ 633 | 5% | $ 660 | 4% | $ 693 | 5% | $ 712 | 3% | $ 743 | 4% |
| Counsel(E) | $ 513 | $ 539 | 5% | $ 560 | 4% | $ 583 | 4% | $ 608 | 4% | $ 634 | 4% | $ 661 | 4% |
| Senior Associate | $ 268 | $ 293 | 9% | $ 309 | 6% | $ 329 | 6% | $ 357 | 9% | $ 378 | 6% | $ 408 | 8% |
| 8th Year Associate(E) | $ 183 | $ 194 | 6% | $ 208 | 7% | $ 231 | 11% | $ 260 | 13% | $ 290 | 11% | $ 316 | 9% |
| 7th Year Associate(E) | $ 183 | $ 200 | 10% | $ 213 | 6% | $ 235 | 10% | $ 252 | 7% | $ 261 | 4% | $ 278 | 7% |
| 6th Year Associate(E) | $ 166 | $ 172 | 4% | $ 192 | 11% | $ 204 | 7% | $ 222 | 8% | $ 240 | 8% | $ 256 | 7% |
| 5th Year Associate(E) | $ 139 | $ 148 | 7% | $ 163 | 10% | $ 178 | 9% | $ 195 | 9% | $ 216 | 11% | $ 235 | 9% |
| 4th Year Associate(E) | $ 127 | $ 133 | 4% | $ 148 | 12% | $ 158 | 6% | $ 175 | 11% | $ 188 | 7% | $ 199 | 6% |
| 3rd Year Associate(E) | $ 109 | $ 119 | 9% | $ 131 | 10% | $ 149 | 14% | $ 160 | 7% | $ 169 | 6% | $ 177 | 5% |
| 2nd Year Associate(E) | $ 108 | $ 116 | 8% | $ 123 | 6% | $ 131 | 6% | $ 139 | 6% | $ 152 | 9% | $ 164 | 8% |
| 1st Year Associate(E) | $ 90 | $ 94 | 4% | $ 103 | 10% | $ 117 | 13% | $ 128 | 10% | $ 135 | 6% | $ 142 | 5% |
| Overall | $260 | $275 | 6% | $291 | 6% | $309 | 6% | $329 | 6% | $346 | 5% | $366 | 6% |

## Environmental

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morgan, Lewis & Bockius LLP | | | | | | | | | | | | | |
| Senior Partner | $ 858 | $ 891 | 4% | $ 958 | 7% | $ 990 | 3% | $ 1,035 | 4% | $ 1,064 | 3% | $ 1,053 | -1% |
| Partner | $ 787 | $ 818 | 4% | $ 863 | 6% | $ 909 | 5% | $ 924 | 2% | $ 976 | 6% | $ 966 | -1% |
| Counsel | $ 729 | $ 750 | 3% | $ 785 | 5% | $ 811 | 3% | $ 832 | 3% | $ 864 | 4% | $ 886 | 3% |
| Senior Associate | $ 471 | $ 508 | 8% | $ 550 | 8% | $ 592 | 8% | $ 651 | 10% | $ 715 | 10% | $ 764 | 7% |
| 8th Year Associate(E) | $ 370 | $ 407 | 10% | $ 446 | 10% | $ 464 | 4% | $ 516 | 11% | $ 566 | 10% | $ 605 | 7% |
| 7th Year Associate(E) | $ 332 | $ 350 | 5% | $ 397 | 13% | $ 422 | 6% | $ 459 | 9% | $ 515 | 12% | $ 553 | 7% |
| 6th Year Associate(E) | $ 276 | $ 308 | 12% | $ 349 | 13% | $ 388 | 11% | $ 422 | 9% | $ 448 | 6% | $ 490 | 9% |
| 5th Year Associate(E) | $ 282 | $ 288 | 2% | $ 319 | 11% | $ 357 | 12% | $ 372 | 4% | $ 390 | 5% | $ 426 | 9% |
| 4th Year Associate(E) | $ 234 | $ 249 | 7% | $ 279 | 12% | $ 318 | 14% | $ 338 | 6% | $ 351 | 4% | $ 375 | 7% |
| 3rd Year Associate(E) | $ 225 | $ 248 | 10% | $ 275 | 11% | $ 289 | 5% | $ 304 | 5% | $ 319 | 5% | $ 341 | 7% |
| 2nd Year Associate(E) | $ 184 | $ 195 | 6% | $ 221 | 13% | $ 252 | 14% | $ 274 | 9% | $ 284 | 4% | $ 307 | 8% |
| 1st Year Associate(E) | $ 160 | $ 178 | 11% | $ 197 | 11% | $ 222 | 13% | $ 238 | 7% | $ 256 | 7% | $ 282 | 10% |
| Overall | $409 | $432 | 6% | $470 | 9% | $501 | 7% | $531 | 6% | $562 | 6% | $587 | 4% |



## ERISA

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Norton Rose Fulbright LLP | | | | | | | | | | | | | |
| Senior Partner | $ 787 | $ 820 | 4% | $ 853 | 4% | $ 881 | 3% | $ 906 | 3% | $ 927 | 2% | $ 972 | 5% |
| Partner(E) | $ 748 | $ 766 | 2% | $ 782 | 2% | $ 810 | 4% | $ 825 | 2% | $ 853 | 3% | $ 884 | 4% |
| Counsel(E) | $ 621 | $ 639 | 3% | $ 666 | 4% | $ 685 | 3% | $ 717 | 5% | $ 751 | 5% | $ 796 | 6% |
| Senior Associate | $ 320 | $ 338 | 6% | $ 368 | 9% | $ 402 | 9% | $ 429 | 7% | $ 469 | 9% | $ 516 | 10% |
| 8th Year Associate(E) | $ 274 | $ 302 | 10% | $ 322 | 6% | $ 339 | 5% | $ 363 | 7% | $ 392 | 8% | $ 427 | 9% |
| 7th Year Associate(E) | $ 235 | $ 255 | 8% | $ 287 | 12% | $ 302 | 5% | $ 333 | 10% | $ 353 | 6% | $ 371 | 5% |
| 6th Year Associate(E) | $ 200 | $ 217 | 8% | $ 238 | 10% | $ 255 | 7% | $ 280 | 10% | $ 314 | 12% | $ 338 | 8% |
| 5th Year Associate(E) | $ 173 | $ 195 | 12% | $ 205 | 5% | $ 232 | 13% | $ 253 | 9% | $ 283 | 12% | $ 308 | 9% |
| 4th Year Associate(E) | $ 167 | $ 188 | 12% | $ 205 | 9% | $ 221 | 7% | $ 234 | 6% | $ 249 | 7% | $ 283 | 14% |
| 3rd Year Associate(E) | $ 153 | $ 162 | 6% | $ 179 | 10% | $ 193 | 8% | $ 208 | 8% | $ 222 | 6% | $ 236 | 6% |
| 2nd Year Associate(E) | $ 122 | $ 136 | 11% | $ 143 | 5% | $ 154 | 8% | $ 173 | 13% | $ 195 | 12% | $ 211 | 8% |
| 1st Year Associate(E) | $ 112 | $ 121 | 8% | $ 132 | 9% | $ 146 | 10% | $ 159 | 9% | $ 174 | 9% | $ 190 | 9% |
| Overall | $326 | $345 | 6% | $365 | 6% | $385 | 5% | $407 | 6% | $432 | 6% | $461 | 7% |

## Energy

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Norton Rose Fulbright LLP | | | | | | | | | | | | | |
| Senior Partner | $ 714 | $ 773 | 8% | $ 790 | 2% | $ 817 | 3% | $ 842 | 3% | $ 893 | 6% | $ 903 | 1% |
| Partner(E) | $ 655 | $ 690 | 5% | $ 712 | 3% | $ 736 | 3% | $ 773 | 5% | $ 804 | 4% | $ 836 | 4% |
| Counsel | $ 596 | $ 607 | 2% | $ 627 | 3% | $ 641 | 2% | $ 688 | 7% | $ 700 | 2% | $ 769 | 10% |
| Senior Associate | $ 421 | $ 444 | 5% | $ 493 | 11% | $ 550 | 11% | $ 585 | 6% | $ 631 | 8% | $ 687 | 9% |
| 8th Year Associate(E) | $ 337 | $ 381 | 13% | $ 409 | 7% | $ 444 | 8% | $ 484 | 9% | $ 505 | 4% | $ 556 | 10% |
| 7th Year Associate(E) | $ 292 | $ 305 | 4% | $ 335 | 10% | $ 371 | 11% | $ 402 | 8% | $ 449 | 12% | $ 512 | 14% |
| 6th Year Associate(E) | $ 264 | $ 287 | 9% | $ 308 | 7% | $ 343 | 11% | $ 362 | 6% | $ 396 | 9% | $ 445 | 13% |
| 5th Year Associate(E) | $ 228 | $ 247 | 8% | $ 277 | 12% | $ 298 | 8% | $ 317 | 6% | $ 356 | 12% | $ 387 | 9% |
| 4th Year Associate(E) | $ 210 | $ 229 | 9% | $ 246 | 7% | $ 267 | 9% | $ 283 | 6% | $ 313 | 11% | $ 337 | 8% |
| 3rd Year Associate(E) | $ 182 | $ 205 | 12% | $ 216 | 5% | $ 240 | 11% | $ 265 | 10% | $ 282 | 6% | $ 300 | 6% |
| 2nd Year Associate(E) | $ 154 | $ 166 | 8% | $ 185 | 11% | $ 208 | 12% | $ 234 | 13% | $ 251 | 7% | $ 270 | 8% |
| 1st Year Associate(E) | $ 147 | $ 151 | 3% | $ 160 | 6% | $ 180 | 12% | $ 199 | 11% | $ 221 | 11% | $ 248 | 12% |
| Overall | $350 | $374 | 7% | $396 | 6% | $425 | 7% | $453 | 7% | $483 | 7% | $521 | 8% |



## Corporate Transactions and Securities

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gibson, Dunn & Crutcher LLP** | | | | | | | | | | | | | |
| Senior Partner | $ 994 | $ 1,014 | 2% | $ 1,060 | 5% | $ 1,125 | 6% | $ 1,165 | 4% | $ 1,188 | 2% | $ 1,224 | 3% |
| Partner | $ 883 | $ 914 | 4% | $ 958 | 5% | $ 986 | 3% | $ 1,028 | 4% | $ 1,073 | 4% | $ 1,115 | 4% |
| Counsel | $ 729 | $ 752 | 3% | $ 778 | 3% | $ 811 | 4% | $ 830 | 2% | $ 847 | 2% | $ 868 | 2% |
| Senior Associate | $ 552 | $ 607 | 10% | $ 661 | 9% | $ 754 | 14% | $ 786 | 4% | $ 842 | 7% | $ 907 | 8% |
| 8th Year Associate(E) | $ 481 | $ 496 | 3% | $ 547 | 10% | $ 591 | 8% | $ 661 | 12% | $ 697 | 5% | $ 750 | 8% |
| 7th Year Associate(E) | $ 429 | $ 462 | 8% | $ 487 | 5% | $ 523 | 7% | $ 567 | 9% | $ 613 | 8% | $ 653 | 6% |
| 6th Year Associate(E) | $ 391 | $ 412 | 5% | $ 438 | 7% | $ 478 | 9% | $ 528 | 10% | $ 564 | 7% | $ 601 | 6% |
| 5th Year Associate | $ 356 | $ 362 | 2% | $ 399 | 10% | $ 440 | 10% | $ 470 | 7% | $ 491 | 4% | $ 541 | 10% |
| 4th Year Associate | $ 324 | $ 322 | 0% | $ 363 | 13% | $ 400 | 10% | $ 423 | 6% | $ 437 | 3% | $ 492 | 13% |
| 3rd Year Associate | $ 285 | $ 287 | 1% | $ 327 | 14% | $ 364 | 12% | $ 368 | 1% | $ 398 | 8% | $ 438 | 10% |
| 2nd Year Associate(E) | $ 256 | $ 258 | 1% | $ 288 | 11% | $ 335 | 17% | $ 331 | -1% | $ 354 | 7% | $ 385 | 9% |
| 1st Year Associate(E) | $ 231 | $ 238 | 3% | $ 265 | 11% | $ 302 | 14% | $ 305 | 1% | $ 318 | 5% | $ 355 | 11% |
| Overall | $493 | $510 | 4% | $548 | 7% | $592 | 8% | $622 | 5% | $652 | 5% | $694 | 6% |

## ERISA

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gibson, Dunn & Crutcher LLP** | | | | | | | | | | | | | |
| Senior Partner | $ 786 | $ 824 | 5% | $ 842 | 2% | $ 864 | 3% | $ 904 | 5% | $ 934 | 3% | $ 957 | 2% |
| Partner(E) | $ 709 | $ 742 | 5% | $ 750 | 1% | $ 761 | 1% | $ 787 | 3% | $ 813 | 3% | $ 848 | 4% |
| Counsel(E) | $ 613 | $ 642 | 5% | $ 663 | 3% | $ 684 | 3% | $ 716 | 5% | $ 739 | 3% | $ 775 | 5% |
| Senior Associate(E) | $ 423 | $ 480 | 14% | $ 530 | 10% | $ 589 | 11% | $ 639 | 9% | $ 680 | 6% | $ 748 | 10% |
| 8th Year Associate(E) | $ 353 | $ 392 | 11% | $ 437 | 11% | $ 467 | 7% | $ 516 | 11% | $ 576 | 12% | $ 632 | 10% |
| 7th Year Associate(E) | $ 359 | $ 384 | 7% | $ 421 | 10% | $ 458 | 9% | $ 483 | 5% | $ 530 | 10% | $ 566 | 7% |
| 6th Year Associate(E) | $ 328 | $ 335 | 2% | $ 377 | 12% | $ 414 | 10% | $ 453 | 9% | $ 482 | 6% | $ 520 | 8% |
| 5th Year Associate(E) | $ 285 | $ 303 | 6% | $ 335 | 10% | $ 359 | 7% | $ 393 | 9% | $ 443 | 13% | $ 468 | 5% |
| 4th Year Associate(E) | $ 266 | $ 301 | 13% | $ 318 | 6% | $ 352 | 10% | $ 379 | 8% | $ 399 | 5% | $ 425 | 6% |
| 3rd Year Associate(E) | $ 237 | $ 247 | 4% | $ 278 | 12% | $ 296 | 7% | $ 330 | 11% | $ 347 | 5% | $ 371 | 7% |
| 2nd Year Associate(E) | $ 218 | $ 234 | 7% | $ 251 | 8% | $ 266 | 6% | $ 286 | 7% | $ 306 | 7% | $ 327 | 7% |
| 1st Year Associate(E) | $ 176 | $ 197 | 12% | $ 212 | 8% | $ 225 | 6% | $ 253 | 12% | $ 275 | 9% | $ 290 | 5% |
| Overall | $396 | $423 | 7% | $451 | 7% | $478 | 6% | $512 | 7% | $544 | 6% | $577 | 6% |



## ERISA

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ropes & Gray LLP | | | | | | | | | | | | | |
| Senior Partner | $ 1,103 | $ 1,155 | 5% | $ 1,185 | 3% | $ 1,210 | 2% | $ 1,222 | 1% | $ 1,280 | 5% | $ 1,331 | 4% |
| Partner(E) | $ 952 | $ 973 | 2% | $ 1,011 | 4% | $ 1,041 | 3% | $ 1,084 | 4% | $ 1,113 | 3% | $ 1,161 | 4% |
| Counsel(E) | $ 828 | $ 857 | 4% | $ 907 | 6% | $ 952 | 5% | $ 979 | 3% | $ 1,024 | 5% | $ 1,078 | 5% |
| Senior Associate(E) | $ 729 | $ 771 | 6% | $ 826 | 7% | $ 866 | 5% | $ 901 | 4% | $ 932 | 4% | $ 981 | 5% |
| 8th Year Associate(E) | $ 466 | $ 484 | 4% | $ 545 | 13% | $ 596 | 9% | $ 648 | 9% | $ 730 | 13% | $ 794 | 9% |
| 7th Year Associate(E) | $ 487 | $ 543 | 12% | $ 569 | 5% | $ 590 | 4% | $ 642 | 9% | $ 672 | 5% | $ 731 | 9% |
| 6th Year Associate(E) | $ 408 | $ 452 | 11% | $ 483 | 7% | $ 513 | 6% | $ 571 | 11% | $ 598 | 5% | $ 629 | 5% |
| 5th Year Associate(E) | $ 346 | $ 393 | 14% | $ 418 | 6% | $ 452 | 8% | $ 497 | 10% | $ 526 | 6% | $ 561 | 7% |
| 4th Year Associate(E) | $ 323 | $ 360 | 11% | $ 385 | 7% | $ 406 | 6% | $ 432 | 6% | $ 473 | 10% | $ 503 | 6% |
| 3rd Year Associate(E) | $ 269 | $ 300 | 12% | $ 317 | 6% | $ 335 | 6% | $ 376 | 12% | $ 417 | 11% | $ 463 | 11% |
| 2nd Year Associate(E) | $ 248 | $ 260 | 5% | $ 290 | 11% | $ 326 | 12% | $ 360 | 11% | $ 383 | 6% | $ 403 | 5% |
| 1st Year Associate(E) | $ 224 | $ 240 | 7% | $ 260 | 8% | $ 283 | 9% | $ 308 | 9% | $ 333 | 8% | $ 351 | 5% |
| Overall | $532 | $566 | 6% | $600 | 6% | $631 | 5% | $668 | 6% | $707 | 6% | $749 | 6% |

## Equities

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ropes & Gray LLP | | | | | | | | | | | | | |
| Senior Partner | $ 964 | $ 1,015 | 5% | $ 1,056 | 4% | $ 1,099 | 4% | $ 1,147 | 4% | $ 1,199 | 4% | $ 1,250 | 4% |
| Partner | $ 899 | $ 921 | 2% | $ 952 | 3% | $ 981 | 3% | $ 1,003 | 2% | $ 1,029 | 3% | $ 1,057 | 3% |
| Counsel | $ 660 | $ 685 | 4% | $ 704 | 3% | $ 724 | 3% | $ 740 | 2% | $ 775 | 5% | $ 800 | 3% |
| Senior Associate | $ 441 | $ 489 | 11% | $ 533 | 9% | $ 583 | 9% | $ 626 | 7% | $ 681 | 9% | $ 740 | 9% |
| 8th Year Associate(E) | $ 381 | $ 391 | 3% | $ 425 | 9% | $ 477 | 12% | $ 512 | 7% | $ 551 | 8% | $ 584 | 6% |
| 7th Year Associate(E) | $ 318 | $ 334 | 5% | $ 359 | 7% | $ 397 | 11% | $ 446 | 12% | $ 496 | 11% | $ 540 | 9% |
| 6th Year Associate(E) | $ 278 | $ 301 | 8% | $ 334 | 11% | $ 360 | 8% | $ 392 | 9% | $ 431 | 10% | $ 464 | 7% |
| 5th Year Associate(E) | $ 255 | $ 277 | 8% | $ 292 | 5% | $ 314 | 8% | $ 349 | 11% | $ 393 | 12% | $ 413 | 5% |
| 4th Year Associate(E) | $ 245 | $ 275 | 12% | $ 290 | 5% | $ 306 | 6% | $ 321 | 5% | $ 361 | 12% | $ 381 | 5% |
| 3rd Year Associate(E) | $ 213 | $ 226 | 6% | $ 252 | 12% | $ 276 | 9% | $ 295 | 7% | $ 318 | 8% | $ 343 | 8% |
| 2nd Year Associate(E) | $ 204 | $ 215 | 5% | $ 232 | 8% | $ 248 | 7% | $ 263 | 6% | $ 283 | 8% | $ 306 | 8% |
| 1st Year Associate(E) | $ 170 | $ 190 | 12% | $ 206 | 8% | $ 216 | 5% | $ 242 | 12% | $ 260 | 8% | $ 286 | 10% |
| Overall | $419 | $443 | 6% | $469 | 6% | $498 | 6% | $528 | 6% | $565 | 7% | $597 | 6% |



## Corporate Transactions and Securities

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Weil, Gotshal & Manges LLP* | | | | | | | | | | | | | |
| Senior Partner | $ 1,078 | $ 1,123 | 4% | $ 1,150 | 2% | $ 1,189 | 3% | $ 1,244 | 5% | $ 1,305 | 5% | $ 1,352 | 4% |
| Partner | $ 863 | $ 887 | 3% | $ 910 | 3% | $ 938 | 3% | $ 993 | 6% | $ 1,036 | 4% | $ 1,058 | 2% |
| Counsel | $ 859 | $ 898 | 5% | $ 926 | 3% | $ 946 | 2% | $ 980 | 4% | $ 1,024 | 4% | $ 1,064 | 4% |
| Senior Associate | $ 606 | $ 682 | 12% | $ 722 | 6% | $ 805 | 11% | $ 847 | 5% | $ 900 | 6% | $ 953 | 6% |
| 8th Year Associate(E) | $ 522 | $ 533 | 2% | $ 585 | 10% | $ 624 | 7% | $ 694 | 11% | $ 737 | 6% | $ 801 | 9% |
| 7th Year Associate(E) | $ 430 | $ 464 | 8% | $ 515 | 11% | $ 568 | 10% | $ 624 | 10% | $ 670 | 7% | $ 731 | 9% |
| 6th Year Associate(E) | $ 394 | $ 437 | 11% | $ 468 | 7% | $ 499 | 6% | $ 562 | 13% | $ 610 | 9% | $ 669 | 10% |
| 5th Year Associate | $ 351 | $ 389 | 11% | $ 426 | 10% | $ 459 | 8% | $ 517 | 13% | $ 531 | 3% | $ 602 | 13% |
| 4th Year Associate | $ 316 | $ 350 | 11% | $ 388 | 11% | $ 418 | 8% | $ 475 | 14% | $ 488 | 3% | $ 548 | 12% |
| 3rd Year Associate | $ 278 | $ 315 | 13% | $ 357 | 13% | $ 376 | 5% | $ 423 | 13% | $ 434 | 3% | $ 504 | 16% |
| 2nd Year Associate(E) | $ 250 | $ 287 | 15% | $ 325 | 13% | $ 338 | 4% | $ 368 | 9% | $ 391 | 6% | $ 454 | 16% |
| 1st Year Associate(E) | $ 228 | $ 249 | 10% | $ 299 | 20% | $ 294 | -1% | $ 320 | 9% | $ 352 | 10% | $ 404 | 15% |
| Overall | $515 | $551 | 7% | $589 | 7% | $621 | 5% | $671 | 8% | $706 | 5% | $762 | 8% |

## ERISA

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Weil, Gotshal & Manges LLP* | | | | | | | | | | | | | |
| Senior Partner | $ 900 | $ 921 | 2% | $ 962 | 4% | $ 990 | 3% | $ 1,031 | 4% | $ 1,053 | 2% | $ 1,080 | 2% |
| Partner(E) | $ 874 | $ 907 | 4% | $ 948 | 5% | $ 980 | 3% | $ 1,020 | 4% | $ 1,057 | 4% | $ 1,082 | 2% |
| Counsel | $ 831 | $ 875 | 5% | $ 916 | 5% | $ 950 | 4% | $ 990 | 4% | $ 1,040 | 5% | $ 1,062 | 2% |
| Senior Associate(E) | $ 629 | $ 702 | 12% | $ 739 | 5% | $ 801 | 8% | $ 891 | 11% | $ 946 | 6% | $ 1,019 | 8% |
| 8th Year Associate(E) | $ 537 | $ 552 | 3% | $ 591 | 7% | $ 626 | 6% | $ 675 | 8% | $ 724 | 7% | $ 783 | 8% |
| 7th Year Associate(E) | $ 460 | $ 485 | 5% | $ 519 | 7% | $ 564 | 9% | $ 596 | 6% | $ 637 | 7% | $ 705 | 11% |
| 6th Year Associate(E) | $ 385 | $ 393 | 2% | $ 434 | 10% | $ 479 | 10% | $ 538 | 12% | $ 580 | 8% | $ 627 | 8% |
| 5th Year Associate(E) | $ 316 | $ 341 | 8% | $ 384 | 13% | $ 425 | 11% | $ 466 | 10% | $ 505 | 8% | $ 565 | 12% |
| 4th Year Associate(E) | $ 315 | $ 339 | 7% | $ 358 | 6% | $ 379 | 6% | $ 411 | 8% | $ 449 | 9% | $ 497 | 11% |
| 3rd Year Associate(E) | $ 272 | $ 295 | 9% | $ 322 | 9% | $ 353 | 10% | $ 372 | 5% | $ 400 | 8% | $ 452 | 13% |
| 2nd Year Associate(E) | $ 242 | $ 249 | 3% | $ 273 | 9% | $ 306 | 12% | $ 330 | 8% | $ 348 | 5% | $ 376 | 8% |
| 1st Year Associate(E) | $ 218 | $ 219 | 1% | $ 244 | 11% | $ 272 | 11% | $ 288 | 6% | $ 320 | 11% | $ 366 | 14% |
| Overall | $498 | $523 | 5% | $557 | 7% | $594 | 7% | $634 | 7% | $671 | 6% | $718 | 7% |

VALEO PARTNERS

## ERISA

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | | | | | | | | | | | | | |
| Senior Partner | $ 1,154 | $ 1,215 | 5% | $ 1,242 | 2% | $ 1,278 | 3% | $ 1,330 | 4% | $ 1,363 | 2% | $ 1,406 | 3% |
| Partner(E) | $ 984 | $ 1,034 | 5% | $ 1,079 | 4% | $ 1,116 | 3% | $ 1,142 | 2% | $ 1,200 | 5% | $ 1,251 | 4% |
| Counsel(E) | $ 907 | $ 934 | 3% | $ 958 | 3% | $ 1,005 | 5% | $ 1,041 | 4% | $ 1,080 | 4% | $ 1,126 | 4% |
| Senior Associate(E) | $ 655 | $ 692 | 6% | $ 754 | 9% | $ 815 | 8% | $ 916 | 12% | $ 983 | 7% | $ 1,036 | 5% |
| 8th Year Associate(E) | $ 515 | $ 589 | 14% | $ 624 | 6% | $ 682 | 9% | $ 767 | 12% | $ 814 | 6% | $ 868 | 7% |
| 7th Year Associate(E) | $ 498 | $ 538 | 8% | $ 571 | 6% | $ 615 | 8% | $ 675 | 10% | $ 708 | 5% | $ 755 | 7% |
| 6th Year Associate(E) | $ 435 | $ 471 | 8% | $ 522 | 11% | $ 566 | 8% | $ 614 | 9% | $ 637 | 4% | $ 679 | 7% |
| 5th Year Associate(E) | $ 392 | $ 409 | 4% | $ 457 | 12% | $ 496 | 9% | $ 542 | 9% | $ 573 | 6% | $ 610 | 6% |
| 4th Year Associate(E) | $ 371 | $ 400 | 8% | $ 441 | 10% | $ 468 | 6% | $ 492 | 5% | $ 510 | 4% | $ 550 | 8% |
| 3rd Year Associate(E) | $ 326 | $ 346 | 6% | $ 378 | 9% | $ 405 | 7% | $ 438 | 8% | $ 469 | 7% | $ 499 | 6% |
| 2nd Year Associate(E) | $ 293 | $ 305 | 4% | $ 336 | 10% | $ 378 | 13% | $ 398 | 5% | $ 413 | 4% | $ 435 | 5% |
| 1st Year Associate(E) | $ 267 | $ 283 | 6% | $ 301 | 6% | $ 327 | 9% | $ 347 | 6% | $ 368 | 6% | $ 396 | 8% |
| Overall | $566 | $601 | 6% | $639 | 6% | $679 | 6% | $725 | 7% | $760 | 5% | $801 | 5% |

## Environmental

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | | | | | | | | | | | | | |
| Senior Partner | $ 1,186 | $ 1,223 | 3% | $ 1,270 | 4% | $ 1,312 | 3% | $ 1,330 | 1% | $ 1,397 | 5% | $ 1,465 | 5% |
| Partner(E) | $ 1,044 | $ 1,075 | 3% | $ 1,107 | 3% | $ 1,130 | 2% | $ 1,150 | 2% | $ 1,204 | 5% | $ 1,251 | 4% |
| Counsel | $ 789 | $ 835 | 6% | $ 880 | 5% | $ 925 | 5% | $ 948 | 2% | $ 987 | 4% | $ 1,012 | 2% |
| Senior Associate | $ 578 | $ 657 | 14% | $ 712 | 8% | $ 790 | 11% | $ 865 | 9% | $ 951 | 10% | $ 1,045 | 10% |
| 8th Year Associate(E) | $ 494 | $ 510 | 3% | $ 569 | 11% | $ 633 | 11% | $ 720 | 14% | $ 770 | 7% | $ 809 | 5% |
| 7th Year Associate(E) | $ 454 | $ 482 | 6% | $ 534 | 11% | $ 563 | 5% | $ 616 | 9% | $ 700 | 14% | $ 743 | 6% |
| 6th Year Associate(E) | $ 395 | $ 425 | 8% | $ 456 | 7% | $ 496 | 9% | $ 548 | 11% | $ 609 | 11% | $ 663 | 9% |
| 5th Year Associate(E) | $ 376 | $ 387 | 3% | $ 431 | 11% | $ 469 | 9% | $ 523 | 12% | $ 561 | 7% | $ 609 | 9% |
| 4th Year Associate(E) | $ 350 | $ 373 | 7% | $ 401 | 8% | $ 433 | 8% | $ 460 | 6% | $ 510 | 11% | $ 538 | 5% |
| 3rd Year Associate(E) | $ 314 | $ 327 | 4% | $ 362 | 11% | $ 387 | 7% | $ 425 | 10% | $ 464 | 9% | $ 495 | 7% |
| 2nd Year Associate(E) | $ 286 | $ 290 | 2% | $ 322 | 11% | $ 364 | 13% | $ 389 | 7% | $ 418 | 8% | $ 451 | 8% |
| 1st Year Associate(E) | $ 239 | $ 258 | 8% | $ 290 | 12% | $ 319 | 10% | $ 344 | 8% | $ 380 | 11% | $ 407 | 7% |
| Overall | $542 | $570 | 5% | $611 | 7% | $652 | 7% | $693 | 6% | $746 | 8% | $791 | 6% |

## Electronic Discovery

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Hastings LLP | | | | | | | | | | | | | |
| Senior Partner(E) | $ 959 | $ 1,000 | 4% | $ 1,050 | 5% | $ 1,076 | 2% | $ 1,130 | 5% | $ 1,145 | 1% | $ 1,194 | 4% |
| Partner | $ 840 | $ 860 | 2% | $ 900 | 5% | $ 943 | 5% | $ 1,000 | 6% | $ 1,022 | 2% | $ 1,053 | 3% |
| Counsel(E) | $ 773 | $ 765 | -1% | $ 819 | 7% | $ 820 | 0% | $ 880 | 7% | $ 940 | 7% | $ 947 | 1% |
| Senior Associate | $ 711 | $ 666 | -6% | $ 729 | 10% | $ 738 | 1% | $ 810 | 10% | $ 827 | 2% | $ 862 | 4% |
| 8th Year Associate(E) | $ 557 | $ 557 | 0% | $ 583 | 5% | $ 585 | 0% | $ 655 | 12% | $ 641 | -2% | $ 714 | 11% |
| 7th Year Associate(E) | $ 512 | $ 513 | 0% | $ 525 | 2% | $ 538 | 2% | $ 596 | 11% | $ 577 | -3% | $ 650 | 13% |
| 6th Year Associate(E) | $ 445 | $ 472 | 6% | $ 457 | -3% | $ 479 | 5% | $ 531 | 11% | $ 513 | -3% | $ 591 | 15% |
| 5th Year Associate(E) | $ 392 | $ 420 | 7% | $ 397 | -5% | $ 426 | 7% | $ 483 | 13% | $ 446 | -8% | $ 526 | 18% |
| 4th Year Associate(E) | $ 349 | $ 369 | 6% | $ 362 | -2% | $ 379 | 5% | $ 430 | 13% | $ 397 | -8% | $ 484 | 22% |
| 3rd Year Associate(E) | $ 317 | $ 325 | 2% | $ 322 | -1% | $ 349 | 8% | $ 396 | 13% | $ 346 | -13% | $ 431 | 25% |
| 2nd Year Associate(E) | $ 286 | $ 293 | 2% | $ 280 | -4% | $ 317 | 13% | $ 360 | 13% | $ 315 | -13% | $ 392 | 25% |
| 1st Year Associate(E) | $ 260 | $ 260 | 0% | $ 255 | -2% | $ 282 | 11% | $ 317 | 12% | $ 289 | -9% | $ 361 | 25% |
| Overall | $533 | $541 | 2% | $557 | 3% | $578 | 4% | $632 | 9% | $622 | -2% | $684 | 10% |

## ERISA

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Hastings LLP | | | | | | | | | | | | | |
| Senior Partner | $ 995 | $ 1,015 | 2% | $ 1,023 | 1% | $ 1,050 | 3% | $ 1,097 | 4% | $ 1,131 | 3% | $ 1,177 | 4% |
| Partner | $ 922 | $ 963 | 4% | $ 1,014 | 5% | $ 1,038 | 2% | $ 1,090 | 5% | $ 1,117 | 2% | $ 1,145 | 2% |
| Counsel(E) | $ 832 | $ 870 | 5% | $ 901 | 4% | $ 924 | 3% | $ 955 | 3% | $ 1,005 | 5% | $ 1,031 | 2% |
| Senior Associate(E) | $ 576 | $ 623 | 8% | $ 674 | 8% | $ 758 | 12% | $ 830 | 10% | $ 915 | 10% | $ 963 | 5% |
| 8th Year Associate(E) | $ 501 | $ 527 | 5% | $ 594 | 13% | $ 638 | 7% | $ 694 | 9% | $ 733 | 6% | $ 785 | 7% |
| 7th Year Associate(E) | $ 405 | $ 440 | 9% | $ 491 | 12% | $ 529 | 8% | $ 586 | 11% | $ 652 | 11% | $ 712 | 9% |
| 6th Year Associate(E) | $ 365 | $ 413 | 13% | $ 435 | 5% | $ 489 | 12% | $ 549 | 12% | $ 580 | 6% | $ 615 | 6% |
| 5th Year Associate | $ 325 | $ 376 | 16% | $ 396 | 5% | $ 440 | 11% | $ 489 | 11% | $ 505 | 3% | $ 565 | 12% |
| 4th Year Associate(E) | $ 299 | $ 335 | 12% | $ 356 | 6% | $ 383 | 8% | $ 440 | 15% | $ 465 | 6% | $ 498 | 7% |
| 3rd Year Associate(E) | $ 269 | $ 298 | 11% | $ 313 | 5% | $ 352 | 12% | $ 405 | 15% | $ 423 | 4% | $ 458 | 8% |
| 2nd Year Associate(E) | $ 242 | $ 268 | 11% | $ 276 | 3% | $ 317 | 15% | $ 352 | 11% | $ 380 | 8% | $ 421 | 11% |
| 1st Year Associate(E) | $ 220 | $ 236 | 7% | $ 248 | 5% | $ 285 | 15% | $ 310 | 9% | $ 335 | 8% | $ 371 | 11% |
| Overall | $496 | $530 | 7% | $560 | 6% | $600 | 7% | $650 | 8% | $687 | 6% | $728 | 6% |



## Corporate Transactions and Securities

### Akin Gump Strauss Hauer & Feld LLP

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Senior Partner | $ 887 | $ 927 | 4% | $ 962 | 4% | $ 988 | 3% | $ 1,040 | 5% | $ 1,065 | 2% | $ 1,092 | 2% |
| Partner | $ 695 | $ 710 | 2% | $ 735 | 4% | $ 754 | 3% | $ 786 | 4% | $ 815 | 4% | $ 842 | 3% |
| Counsel | $ 596 | $ 626 | 5% | $ 660 | 5% | $ 695 | 5% | $ 705 | 1% | $ 723 | 2% | $ 739 | 2% |
| Senior Associate | $ 463 | $ 500 | 8% | $ 534 | 7% | $ 563 | 5% | $ 628 | 12% | $ 683 | 9% | $ 745 | 9% |
| 8th Year Associate(E) | $ 341 | $ 367 | 8% | $ 407 | 11% | $ 456 | 12% | $ 507 | 11% | $ 560 | 10% | $ 617 | 10% |
| 7th Year Associate(E) | $ 310 | $ 346 | 11% | $ 375 | 8% | $ 419 | 12% | $ 465 | 11% | $ 504 | 8% | $ 549 | 9% |
| 6th Year Associate(E) | $ 309 | $ 339 | 10% | $ 367 | 8% | $ 387 | 5% | $ 427 | 10% | $ 453 | 6% | $ 505 | 11% |
| 5th Year Associate | $ 284 | $ 299 | 5% | $ 334 | 12% | $ 348 | 4% | $ 371 | 7% | $ 394 | 6% | $ 449 | 14% |
| 4th Year Associate | $ 256 | $ 269 | 5% | $ 304 | 13% | $ 306 | 1% | $ 323 | 5% | $ 359 | 11% | $ 395 | 10% |
| 3rd Year Associate | $ 233 | $ 247 | 6% | $ 270 | 9% | $ 267 | -1% | $ 297 | 12% | $ 327 | 10% | $ 356 | 9% |
| 2nd Year Associate(E) | $ 212 | $ 222 | 5% | $ 238 | 7% | $ 243 | 2% | $ 274 | 13% | $ 284 | 4% | $ 324 | 14% |
| 1st Year Associate(E) | $ 186 | $ 198 | 6% | $ 219 | 11% | $ 221 | 1% | $ 249 | 13% | $ 250 | 0% | $ 298 | 19% |
| Overall | $398 | $421 | 6% | $450 | 7% | $471 | 4% | $506 | 8% | $535 | 6% | $576 | 8% |

## ERISA

### Akin Gump Strauss Hauer & Feld LLP

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Senior Partner | $ 774 | $ 808 | 4% | $ 848 | 5% | $ 883 | 4% | $ 925 | 5% | $ 957 | 3% | $ 977 | 2% |
| Partner(E) | $ 677 | $ 698 | 3% | $ 728 | 4% | $ 765 | 5% | $ 812 | 6% | $ 835 | 3% | $ 862 | 3% |
| Counsel | $ 586 | $ 614 | 5% | $ 636 | 4% | $ 650 | 2% | $ 682 | 5% | $ 696 | 2% | $ 730 | 5% |
| Senior Associate | $ 534 | $ 565 | 6% | $ 553 | -2% | $ 578 | 5% | $ 601 | 4% | $ 627 | 4% | $ 657 | 5% |
| 8th Year Associate(E) | $ 437 | $ 447 | 2% | $ 443 | -1% | $ 474 | 7% | $ 497 | 5% | $ 491 | -1% | $ 526 | 7% |
| 7th Year Associate(E) | $ 398 | $ 403 | 1% | $ 407 | 1% | $ 422 | 3% | $ 438 | 4% | $ 427 | -2% | $ 484 | 13% |
| 6th Year Associate(E) | $ 350 | $ 362 | 4% | $ 375 | 3% | $ 384 | 2% | $ 385 | 0% | $ 393 | 2% | $ 426 | 8% |
| 5th Year Associate(E) | $ 318 | $ 322 | 1% | $ 337 | 5% | $ 345 | 2% | $ 347 | 0% | $ 346 | 0% | $ 383 | 11% |
| 4th Year Associate(E) | $ 283 | $ 284 | 0% | $ 293 | 3% | $ 318 | 8% | $ 302 | -5% | $ 308 | 2% | $ 349 | 13% |
| 3rd Year Associate(E) | $ 261 | $ 255 | -2% | $ 264 | 3% | $ 292 | 11% | $ 268 | -8% | $ 280 | 4% | $ 317 | 13% |
| 2nd Year Associate(E) | $ 227 | $ 225 | -1% | $ 238 | 6% | $ 263 | 11% | $ 244 | -7% | $ 255 | 4% | $ 276 | 8% |
| 1st Year Associate(E) | $ 200 | $ 198 | -1% | $ 219 | 11% | $ 229 | 5% | $ 215 | -6% | $ 229 | 7% | $ 249 | 8% |
| Overall | $420 | $432 | 3% | $445 | 3% | $467 | 5% | $476 | 2% | $487 | 2% | $520 | 7% |



## ERISA

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Goodwin Procter LLP | | | | | | | | | | | | | |
| Senior Partner | $ 962 | $ 1,010 | 5% | $ 1,047 | 4% | $ 1,094 | 4% | $ 1,120 | 2% | $ 1,161 | 4% | $ 1,214 | 4% |
| Partner(E) | $ 847 | $ 899 | 6% | $ 942 | 5% | $ 973 | 3% | $ 1,030 | 6% | $ 1,057 | 3% | $ 1,080 | 2% |
| Counsel(E) | $ 791 | $ 813 | 3% | $ 841 | 3% | $ 882 | 5% | $ 917 | 4% | $ 972 | 6% | $ 994 | 2% |
| Senior Associate | $ 594 | $ 634 | 7% | $ 681 | 7% | $ 734 | 8% | $ 784 | 7% | $ 858 | 10% | $ 933 | 9% |
| 8th Year Associate(E) | $ 451 | $ 491 | 9% | $ 552 | 12% | $ 588 | 7% | $ 656 | 12% | $ 710 | 8% | $ 756 | 6% |
| 7th Year Associate(E) | $ 428 | $ 452 | 6% | $ 485 | 7% | $ 511 | 5% | $ 577 | 13% | $ 618 | 7% | $ 650 | 5% |
| 6th Year Associate(E) | $ 356 | $ 398 | 12% | $ 422 | 6% | $ 450 | 7% | $ 514 | 14% | $ 538 | 5% | $ 591 | 10% |
| 5th Year Associate(E) | $ 340 | $ 358 | 5% | $ 385 | 7% | $ 405 | 5% | $ 431 | 6% | $ 468 | 8% | $ 520 | 11% |
| 4th Year Associate(E) | $ 278 | $ 293 | 5% | $ 315 | 8% | $ 354 | 12% | $ 375 | 6% | $ 412 | 10% | $ 448 | 9% |
| 3rd Year Associate(E) | $ 239 | $ 250 | 4% | $ 280 | 12% | $ 298 | 6% | $ 325 | 9% | $ 358 | 10% | $ 386 | 8% |
| 2nd Year Associate(E) | $ 192 | $ 213 | 11% | $ 234 | 10% | $ 257 | 10% | $ 278 | 8% | $ 312 | 12% | $ 339 | 9% |
| 1st Year Associate(E) | $ 202 | $ 210 | 4% | $ 222 | 6% | $ 248 | 12% | $ 265 | 7% | $ 287 | 8% | $ 314 | 10% |
| Overall | $473 | $502 | 6% | $534 | 6% | $566 | 6% | $606 | 7% | $646 | 7% | $685 | 6% |

## Environmental

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Goodwin Procter LLP | | | | | | | | | | | | | |
| Senior Partner | $ 604 | $ 627 | 4% | $ 655 | 4% | $ 673 | 3% | $ 699 | 4% | $ 716 | 2% | $ 740 | 3% |
| Partner(E) | $ 564 | $ 577 | 2% | $ 602 | 4% | $ 619 | 3% | $ 636 | 3% | $ 651 | 2% | $ 679 | 4% |
| Counsel(E) | $ 492 | $ 505 | 3% | $ 518 | 2% | $ 531 | 3% | $ 549 | 3% | $ 566 | 3% | $ 579 | 2% |
| Senior Associate | $ 399 | $ 426 | 7% | $ 448 | 5% | $ 485 | 8% | $ 528 | 9% | $ 571 | 8% | $ 628 | 10% |
| 8th Year Associate(E) | $ 298 | $ 304 | 2% | $ 343 | 13% | $ 380 | 11% | $ 418 | 10% | $ 442 | 6% | $ 497 | 13% |
| 7th Year Associate(E) | $ 272 | $ 290 | 7% | $ 316 | 9% | $ 343 | 9% | $ 363 | 6% | $ 385 | 6% | $ 438 | 14% |
| 6th Year Associate(E) | $ 224 | $ 243 | 9% | $ 268 | 10% | $ 294 | 10% | $ 323 | 10% | $ 346 | 7% | $ 378 | 9% |
| 5th Year Associate(E) | $ 218 | $ 236 | 8% | $ 250 | 6% | $ 271 | 8% | $ 276 | 2% | $ 312 | 13% | $ 330 | 6% |
| 4th Year Associate(E) | $ 185 | $ 204 | 10% | $ 217 | 7% | $ 238 | 9% | $ 259 | 9% | $ 277 | 7% | $ 303 | 9% |
| 3rd Year Associate(E) | $ 169 | $ 175 | 4% | $ 191 | 9% | $ 214 | 12% | $ 244 | 14% | $ 255 | 5% | $ 273 | 7% |
| 2nd Year Associate(E) | $ 153 | $ 171 | 12% | $ 195 | 14% | $ 210 | 8% | $ 224 | 7% | $ 235 | 5% | $ 249 | 6% |
| 1st Year Associate(E) | $ 135 | $ 149 | 10% | $ 166 | 11% | $ 184 | 11% | $ 200 | 9% | $ 214 | 7% | $ 243 | 14% |
| Overall | $309 | $326 | 5% | $347 | 7% | $370 | 7% | $393 | 6% | $414 | 5% | $445 | 7% |



## Corporate Transactions and Securities

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alston & Bird LLP | | | | | | | | | | | | | |
| Senior Partner | $ 745 | $ 749 | 1% | $ 803 | 7% | $ 807 | 0% | $ 842 | 4% | $ 887 | 5% | $ 911 | 3% |
| Partner | $ 671 | $ 687 | 2% | $ 711 | 3% | $ 740 | 4% | $ 766 | 3% | $ 785 | 2% | $ 820 | 4% |
| Counsel | $ 641 | $ 663 | 3% | $ 678 | 2% | $ 707 | 4% | $ 738 | 4% | $ 766 | 4% | $ 785 | 2% |
| Senior Associate | $ 393 | $ 440 | 12% | $ 481 | 9% | $ 516 | 7% | $ 547 | 6% | $ 592 | 8% | $ 631 | 6% |
| 8th Year Associate(E) | $ 340 | $ 360 | 6% | $ 385 | 7% | $ 409 | 6% | $ 433 | 6% | $ 480 | 11% | $ 512 | 7% |
| 7th Year Associate(E) | $ 304 | $ 321 | 5% | $ 350 | 9% | $ 372 | 6% | $ 390 | 5% | $ 427 | 10% | $ 450 | 5% |
| 6th Year Associate(E) | $ 267 | $ 289 | 8% | $ 315 | 9% | $ 335 | 6% | $ 355 | 6% | $ 393 | 11% | $ 431 | 10% |
| 5th Year Associate(E) | $ 236 | $ 254 | 8% | $ 290 | 14% | $ 308 | 6% | $ 331 | 7% | $ 361 | 9% | $ 389 | 8% |
| 4th Year Associate(E) | $ 213 | $ 231 | 9% | $ 252 | 9% | $ 268 | 6% | $ 303 | 13% | $ 322 | 6% | $ 350 | 9% |
| 3rd Year Associate(E) | $ 188 | $ 204 | 8% | $ 215 | 5% | $ 238 | 11% | $ 254 | 6% | $ 286 | 13% | $ 307 | 7% |
| 2nd Year Associate(E) | $ 156 | $ 170 | 9% | $ 180 | 6% | $ 202 | 12% | $ 218 | 8% | $ 249 | 14% | $ 262 | 5% |
| 1st Year Associate(E) | $ 150 | $ 154 | 3% | $ 163 | 5% | $ 182 | 12% | $ 203 | 11% | $ 219 | 8% | $ 233 | 7% |
| Overall | $359 | $377 | 5% | $402 | 7% | $424 | 5% | $448 | 6% | $481 | 7% | $507 | 5% |

## ERISA

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alston & Bird LLP | | | | | | | | | | | | | |
| Senior Partner | $ 715 | $ 743 | 4% | $ 769 | 3% | $ 802 | 4% | $ 825 | 3% | $ 855 | 4% | $ 897 | 5% |
| Partner | $ 551 | $ 569 | 3% | $ 581 | 2% | $ 608 | 5% | $ 622 | 2% | $ 636 | 2% | $ 659 | 4% |
| Counsel(E) | $ 491 | $ 502 | 2% | $ 533 | 6% | $ 565 | 6% | $ 595 | 5% | $ 617 | 4% | $ 648 | 5% |
| Senior Associate | $ 396 | $ 425 | 7% | $ 475 | 12% | $ 511 | 8% | $ 556 | 9% | $ 586 | 5% | $ 624 | 6% |
| 8th Year Associate(E) | $ 318 | $ 340 | 7% | $ 389 | 14% | $ 423 | 9% | $ 445 | 5% | $ 479 | 8% | $ 523 | 9% |
| 7th Year Associate(E) | $ 275 | $ 310 | 12% | $ 354 | 14% | $ 377 | 6% | $ 405 | 8% | $ 422 | 4% | $ 460 | 9% |
| 6th Year Associate(E) | $ 258 | $ 285 | 11% | $ 312 | 9% | $ 335 | 8% | $ 360 | 8% | $ 380 | 5% | $ 404 | 6% |
| 5th Year Associate(E) | $ 235 | $ 248 | 5% | $ 265 | 7% | $ 286 | 8% | $ 314 | 10% | $ 338 | 8% | $ 367 | 9% |
| 4th Year Associate(E) | $ 195 | $ 216 | 10% | $ 247 | 14% | $ 259 | 5% | $ 285 | 10% | $ 311 | 9% | $ 341 | 10% |
| 3rd Year Associate(E) | $ 174 | $ 194 | 12% | $ 215 | 11% | $ 233 | 9% | $ 260 | 11% | $ 271 | 4% | $ 295 | 9% |
| 2nd Year Associate(E) | $ 153 | $ 171 | 11% | $ 189 | 11% | $ 205 | 8% | $ 228 | 12% | $ 249 | 9% | $ 267 | 7% |
| 1st Year Associate(E) | $ 149 | $ 165 | 10% | $ 180 | 10% | $ 194 | 8% | $ 210 | 8% | $ 229 | 9% | $ 248 | 8% |
| Overall | $326 | $347 | 7% | $376 | 8% | $400 | 6% | $425 | 6% | $448 | 5% | $478 | 7% |



## ERISA

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **O'Melveny & Myers LLP** | | | | | | | | | | | | | |
| Senior Partner | $ 994 | $ 1,031 | 4% | $ 1,054 | 2% | $ 1,098 | 4% | $ 1,125 | 2% | $ 1,161 | 3% | $ 1,188 | 2% |
| Partner(E) | $ 876 | $ 920 | 5% | $ 957 | 4% | $ 998 | 4% | $ 1,024 | 3% | $ 1,068 | 4% | $ 1,114 | 4% |
| Counsel(E) | $ 823 | $ 844 | 3% | $ 882 | 5% | $ 899 | 2% | $ 921 | 2% | $ 940 | 2% | $ 980 | 4% |
| Senior Associate(E) | $ 522 | $ 572 | 9% | $ 623 | 9% | $ 696 | 12% | $ 751 | 8% | $ 837 | 11% | $ 897 | 7% |
| 8th Year Associate(E) | $ 456 | $ 473 | 4% | $ 509 | 8% | $ 569 | 12% | $ 628 | 10% | $ 655 | 4% | $ 705 | 8% |
| 7th Year Associate(E) | $ 391 | $ 446 | 14% | $ 483 | 8% | $ 534 | 11% | $ 565 | 6% | $ 603 | 7% | $ 645 | 7% |
| 6th Year Associate(E) | $ 360 | $ 377 | 5% | $ 424 | 12% | $ 469 | 11% | $ 503 | 7% | $ 524 | 4% | $ 566 | 8% |
| 5th Year Associate(E) | $ 312 | $ 321 | 3% | $ 360 | 12% | $ 401 | 11% | $ 447 | 12% | $ 477 | 7% | $ 510 | 7% |
| 4th Year Associate(E) | $ 284 | $ 299 | 5% | $ 333 | 11% | $ 374 | 12% | $ 398 | 7% | $ 420 | 5% | $ 458 | 9% |
| 3rd Year Associate(E) | $ 245 | $ 261 | 6% | $ 292 | 12% | $ 322 | 10% | $ 358 | 11% | $ 378 | 6% | $ 402 | 6% |
| 2nd Year Associate(E) | $ 226 | $ 236 | 4% | $ 263 | 11% | $ 283 | 8% | $ 310 | 9% | $ 333 | 7% | $ 351 | 5% |
| 1st Year Associate(E) | $ 193 | $ 212 | 10% | $ 236 | 12% | $ 255 | 8% | $ 287 | 12% | $ 306 | 7% | $ 327 | 7% |
| Overall | $474 | $499 | 5% | $535 | 7% | $575 | 8% | $610 | 6% | $642 | 5% | $679 | 6% |

## Finance

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **O'Melveny & Myers LLP** | | | | | | | | | | | | | |
| Senior Partner | $ 878 | $ 919 | 5% | $ 963 | 5% | $ 999 | 4% | $ 1,020 | 2% | $ 1,068 | 5% | $ 1,110 | 4% |
| Partner | $ 863 | $ 890 | 3% | $ 911 | 2% | $ 933 | 2% | $ 975 | 4% | $ 995 | 2% | $ 1,029 | 3% |
| Counsel | $ 686 | $ 707 | 3% | $ 741 | 5% | $ 770 | 4% | $ 791 | 3% | $ 815 | 3% | $ 850 | 4% |
| Senior Associate(E) | $ 486 | $ 505 | 4% | $ 570 | 13% | $ 636 | 11% | $ 690 | 9% | $ 741 | 7% | $ 800 | 8% |
| 8th Year Associate(E) | $ 381 | $ 415 | 9% | $ 457 | 10% | $ 477 | 4% | $ 520 | 9% | $ 574 | 10% | $ 630 | 10% |
| 7th Year Associate(E) | $ 363 | $ 377 | 4% | $ 416 | 10% | $ 445 | 7% | $ 480 | 8% | $ 517 | 8% | $ 562 | 9% |
| 6th Year Associate(E) | $ 297 | $ 331 | 12% | $ 370 | 12% | $ 406 | 10% | $ 439 | 8% | $ 475 | 8% | $ 521 | 10% |
| 5th Year Associate(E) | $ 299 | $ 324 | 8% | $ 351 | 9% | $ 379 | 8% | $ 410 | 8% | $ 428 | 4% | $ 462 | 8% |
| 4th Year Associate(E) | $ 254 | $ 282 | 11% | $ 299 | 6% | $ 338 | 13% | $ 369 | 9% | $ 385 | 4% | $ 420 | 9% |
| 3rd Year Associate(E) | $ 213 | $ 228 | 7% | $ 249 | 9% | $ 277 | 11% | $ 306 | 10% | $ 343 | 12% | $ 371 | 8% |
| 2nd Year Associate(E) | $ 198 | $ 218 | 10% | $ 236 | 8% | $ 257 | 9% | $ 280 | 9% | $ 305 | 9% | $ 321 | 5% |
| 1st Year Associate(E) | $ 165 | $ 182 | 10% | $ 195 | 7% | $ 216 | 10% | $ 238 | 10% | $ 268 | 13% | $ 283 | 5% |
| Overall | $423 | $448 | 6% | $480 | 7% | $511 | 6% | $543 | 6% | $576 | 6% | $613 | 6% |



## Creditor's Rights

**Foley & Lardner LLP**

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Senior Partner | $ 675 | $ 685 | 1% | $ 703 | 3% | $ 725 | 3% | $ 750 | 3% | $ 767 | 2% | $ 785 | 2% |
| Partner(E) | $ 560 | $ 585 | 4% | $ 616 | 5% | $ 637 | 3% | $ 664 | 4% | $ 690 | 4% | $ 707 | 2% |
| Counsel(E) | $ 535 | $ 542 | 1% | $ 563 | 4% | $ 587 | 4% | $ 614 | 5% | $ 628 | 2% | $ 655 | 4% |
| Senior Associate | $ 440 | $ 460 | 5% | $ 490 | 7% | $ 535 | 9% | $ 567 | 6% | $ 602 | 6% | $ 658 | 9% |
| 8th Year Associate(E) | $ 344 | $ 364 | 6% | $ 388 | 7% | $ 428 | 10% | $ 459 | 7% | $ 488 | 6% | $ 557 | 14% |
| 7th Year Associate(E) | $ 288 | $ 324 | 13% | $ 342 | 5% | $ 362 | 6% | $ 400 | 10% | $ 444 | 11% | $ 490 | 10% |
| 6th Year Associate(E) | $ 251 | $ 282 | 12% | $ 295 | 5% | $ 331 | 12% | $ 368 | 11% | $ 386 | 5% | $ 436 | 13% |
| 5th Year Associate(E) | $ 257 | $ 271 | 5% | $ 296 | 9% | $ 322 | 9% | $ 338 | 5% | $ 351 | 4% | $ 388 | 10% |
| 4th Year Associate(E) | $ 215 | $ 231 | 8% | $ 260 | 13% | $ 281 | 8% | $ 304 | 9% | $ 323 | 6% | $ 353 | 9% |
| 3rd Year Associate(E) | $ 186 | $ 206 | 10% | $ 217 | 5% | $ 244 | 13% | $ 265 | 9% | $ 288 | 9% | $ 318 | 10% |
| 2nd Year Associate(E) | $ 163 | $ 171 | 5% | $ 191 | 12% | $ 215 | 13% | $ 236 | 10% | $ 262 | 11% | $ 289 | 10% |
| 1st Year Associate(E) | $ 146 | $ 162 | 11% | $ 173 | 7% | $ 189 | 9% | $ 207 | 10% | $ 228 | 10% | $ 240 | 5% |
| Overall | $338 | $357 | 6% | $378 | 6% | $405 | 7% | $431 | 7% | $455 | 5% | $490 | 8% |

## ERISA

**Foley & Lardner LLP**

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Senior Partner(E) | $ 546 | $ 571 | 5% | $ 593 | 4% | $ 608 | 2% | $ 622 | 2% | $ 627 | 1% | $ 663 | 6% |
| Partner | $ 467 | $ 486 | 4% | $ 509 | 5% | $ 530 | 4% | $ 550 | 4% | $ 570 | 4% | $ 597 | 5% |
| Counsel(E) | $ 446 | $ 467 | 5% | $ 488 | 5% | $ 513 | 5% | $ 535 | 4% | $ 568 | 6% | $ 596 | 5% |
| Senior Associate | $ 412 | $ 425 | 3% | $ 447 | 5% | $ 476 | 6% | $ 509 | 7% | $ 554 | 9% | $ 582 | 5% |
| 8th Year Associate(E) | $ 328 | $ 325 | -1% | $ 366 | 13% | $ 390 | 6% | $ 412 | 6% | $ 449 | 9% | $ 472 | 5% |
| 7th Year Associate(E) | $ 266 | $ 283 | 6% | $ 310 | 9% | $ 329 | 6% | $ 359 | 9% | $ 400 | 11% | $ 433 | 8% |
| 6th Year Associate(E) | $ 217 | $ 242 | 11% | $ 263 | 9% | $ 286 | 9% | $ 316 | 10% | $ 348 | 10% | $ 373 | 7% |
| 5th Year Associate(E) | $ 194 | $ 208 | 7% | $ 223 | 7% | $ 246 | 10% | $ 275 | 12% | $ 306 | 11% | $ 325 | 6% |
| 4th Year Associate(E) | $ 177 | $ 194 | 9% | $ 206 | 6% | $ 228 | 10% | $ 253 | 11% | $ 269 | 7% | $ 296 | 10% |
| 3rd Year Associate(E) | $ 161 | $ 177 | 10% | $ 197 | 11% | $ 220 | 11% | $ 230 | 5% | $ 240 | 4% | $ 272 | 14% |
| 2nd Year Associate(E) | $ 144 | $ 152 | 5% | $ 172 | 13% | $ 183 | 7% | $ 200 | 9% | $ 218 | 9% | $ 239 | 10% |
| 1st Year Associate(E) | $ 135 | $ 138 | 3% | $ 151 | 9% | $ 162 | 7% | $ 182 | 12% | $ 190 | 4% | $ 211 | 11% |
| Overall | $291 | $306 | 5% | $327 | 7% | $347 | 6% | $370 | 7% | $395 | 7% | $422 | 7% |



## ERISA

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sheppard, Mullin, Richter & Hampton LLP | | | | | | | | | | | | | |
| Senior Partner | $ 566 | $ 592 | 4% | $ 605 | 2% | $ 630 | 4% | $ 652 | 3% | $ 668 | 2% | $ 693 | 4% |
| Partner(E) | $ 494 | $ 490 | -1% | $ 516 | 5% | $ 544 | 5% | $ 541 | 0% | $ 564 | 4% | $ 599 | 6% |
| Counsel(E) | $ 437 | $ 450 | 3% | $ 469 | 4% | $ 486 | 4% | $ 501 | 3% | $ 517 | 3% | $ 539 | 4% |
| Senior Associate | $ 384 | $ 409 | 6% | $ 408 | 0% | $ 442 | 8% | $ 456 | 3% | $ 476 | 4% | $ 491 | 3% |
| 8th Year Associate(E) | $ 311 | $ 328 | 5% | $ 331 | 1% | $ 354 | 7% | $ 361 | 2% | $ 364 | 1% | $ 372 | 2% |
| 7th Year Associate(E) | $ 280 | $ 298 | 6% | $ 294 | -1% | $ 308 | 5% | $ 321 | 4% | $ 335 | 4% | $ 334 | 0% |
| 6th Year Associate(E) | $ 249 | $ 263 | 5% | $ 265 | 1% | $ 280 | 6% | $ 296 | 5% | $ 308 | 4% | $ 294 | -5% |
| 5th Year Associate(E) | $ 217 | $ 231 | 6% | $ 236 | 2% | $ 252 | 7% | $ 272 | 8% | $ 271 | 0% | $ 265 | -2% |
| 4th Year Associate(E) | $ 191 | $ 213 | 11% | $ 217 | 2% | $ 229 | 6% | $ 247 | 8% | $ 247 | 0% | $ 230 | -7% |
| 3rd Year Associate(E) | $ 168 | $ 193 | 15% | $ 197 | 2% | $ 204 | 4% | $ 228 | 11% | $ 225 | -1% | $ 203 | -10% |
| 2nd Year Associate(E) | $ 155 | $ 170 | 10% | $ 180 | 5% | $ 182 | 1% | $ 207 | 14% | $ 204 | -1% | $ 182 | -11% |
| 1st Year Associate(E) | $ 134 | $ 151 | 13% | $ 158 | 4% | $ 162 | 2% | $ 180 | 11% | $ 184 | 2% | $ 168 | -9% |
| Overall | $299 | $316 | 6% | $323 | 2% | $339 | 5% | $355 | 5% | $364 | 2% | $364 | 0% |

## Entertainment

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sheppard, Mullin, Richter & Hampton LLP | | | | | | | | | | | | | |
| Senior Partner | $ 690 | $ 704 | 2% | $ 725 | 3% | $ 744 | 3% | $ 775 | 4% | $ 791 | 2% | $ 815 | 3% |
| Partner(E) | $ 626 | $ 641 | 2% | $ 662 | 3% | $ 687 | 4% | $ 718 | 5% | $ 740 | 3% | $ 763 | 3% |
| Counsel | $ 550 | $ 565 | 3% | $ 586 | 4% | $ 616 | 5% | $ 646 | 5% | $ 674 | 4% | $ 696 | 3% |
| Senior Associate | $ 293 | $ 309 | 5% | $ 345 | 12% | $ 385 | 12% | $ 412 | 7% | $ 435 | 6% | $ 457 | 5% |
| 8th Year Associate(E) | $ 232 | $ 250 | 8% | $ 270 | 8% | $ 293 | 9% | $ 317 | 8% | $ 337 | 6% | $ 379 | 12% |
| 7th Year Associate(E) | $ 207 | $ 219 | 6% | $ 238 | 9% | $ 262 | 10% | $ 281 | 7% | $ 300 | 7% | $ 321 | 7% |
| 6th Year Associate(E) | $ 180 | $ 197 | 9% | $ 216 | 10% | $ 244 | 13% | $ 258 | 6% | $ 270 | 5% | $ 294 | 9% |
| 5th Year Associate(E) | $ 152 | $ 169 | 11% | $ 184 | 9% | $ 210 | 14% | $ 225 | 7% | $ 248 | 11% | $ 269 | 8% |
| 4th Year Associate(E) | $ 139 | $ 158 | 14% | $ 168 | 6% | $ 185 | 11% | $ 207 | 12% | $ 216 | 5% | $ 235 | 9% |
| 3rd Year Associate(E) | $ 128 | $ 141 | 10% | $ 154 | 9% | $ 168 | 9% | $ 182 | 8% | $ 192 | 6% | $ 205 | 7% |
| 2nd Year Associate(E) | $ 115 | $ 128 | 11% | $ 147 | 14% | $ 155 | 5% | $ 162 | 5% | $ 169 | 5% | $ 185 | 9% |
| 1st Year Associate(E) | $ 100 | $ 114 | 14% | $ 121 | 6% | $ 132 | 9% | $ 140 | 6% | $ 151 | 8% | $ 163 | 8% |
| Overall | $284 | $300 | 5% | $318 | 6% | $340 | 7% | $360 | 6% | $377 | 5% | $398 | 6% |



## Discrimination and Harassment

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Littler Mendelson P.C. | | | | | | | | | | | | | |
| Senior Partner(E) | $ 438 | $ 489 | 12% | $ 487 | 0% | $ 540 | 11% | $ 603 | 12% | $ 615 | 2% | $ 689 | 12% |
| Partner | $ 388 | $ 437 | 13% | $ 451 | 3% | $ 487 | 8% | $ 548 | 13% | $ 544 | -1% | $ 620 | 14% |
| Counsel | $ 346 | $ 386 | 12% | $ 399 | 3% | $ 438 | 10% | $ 490 | 12% | $ 504 | 3% | $ 559 | 11% |
| Senior Associate | $ 321 | $ 351 | 10% | $ 370 | 5% | $ 395 | 7% | $ 433 | 10% | $ 467 | 8% | $ 495 | 6% |
| 8th Year Associate(E) | $ 241 | $ 258 | 7% | $ 284 | 10% | $ 313 | 10% | $ 343 | 10% | $ 365 | 6% | $ 387 | 6% |
| 7th Year Associate(E) | $ 226 | $ 233 | 3% | $ 257 | 10% | $ 278 | 8% | $ 312 | 12% | $ 336 | 8% | $ 358 | 6% |
| 6th Year Associate(E) | $ 196 | $ 215 | 10% | $ 236 | 10% | $ 253 | 7% | $ 275 | 9% | $ 306 | 11% | $ 335 | 10% |
| 5th Year Associate(E) | $ 184 | $ 200 | 9% | $ 218 | 9% | $ 230 | 6% | $ 253 | 10% | $ 281 | 11% | $ 303 | 8% |
| 4th Year Associate(E) | $ 164 | $ 179 | 10% | $ 191 | 6% | $ 210 | 10% | $ 233 | 11% | $ 250 | 8% | $ 264 | 5% |
| 3rd Year Associate(E) | $ 159 | $ 163 | 2% | $ 177 | 9% | $ 187 | 5% | $ 212 | 13% | $ 230 | 9% | $ 245 | 6% |
| 2nd Year Associate(E) | $ 134 | $ 141 | 5% | $ 158 | 12% | $ 168 | 6% | $ 188 | 12% | $ 203 | 8% | $ 219 | 8% |
| 1st Year Associate(E) | $ 118 | $ 124 | 5% | $ 136 | 10% | $ 151 | 11% | $ 166 | 10% | $ 178 | 8% | $ 188 | 5% |
| Overall | $243 | $265 | 9% | $280 | 6% | $304 | 9% | $338 | 11% | $357 | 6% | $388 | 9% |

## ERISA

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Littler Mendelson P.C. | | | | | | | | | | | | | |
| Senior Partner | $ 625 | $ 648 | 4% | $ 679 | 5% | $ 700 | 3% | $ 724 | 3% | $ 756 | 4% | $ 778 | 3% |
| Partner(E) | $ 571 | $ 593 | 4% | $ 613 | 3% | $ 630 | 3% | $ 666 | 6% | $ 695 | 4% | $ 725 | 4% |
| Counsel(E) | $ 550 | $ 573 | 4% | $ 593 | 4% | $ 613 | 3% | $ 626 | 2% | $ 640 | 2% | $ 667 | 4% |
| Senior Associate | $ 216 | $ 238 | 10% | $ 251 | 6% | $ 275 | 9% | $ 300 | 9% | $ 321 | 7% | $ 337 | 5% |
| 8th Year Associate(E) | $ 169 | $ 179 | 6% | $ 199 | 11% | $ 220 | 11% | $ 243 | 10% | $ 254 | 5% | $ 279 | 10% |
| 7th Year Associate(E) | $ 151 | $ 169 | 12% | $ 180 | 6% | $ 203 | 13% | $ 224 | 10% | $ 234 | 5% | $ 251 | 7% |
| 6th Year Associate(E) | $ 140 | $ 151 | 7% | $ 167 | 11% | $ 180 | 8% | $ 197 | 9% | $ 211 | 7% | $ 221 | 5% |
| 5th Year Associate(E) | $ 122 | $ 134 | 10% | $ 146 | 9% | $ 164 | 13% | $ 179 | 9% | $ 189 | 6% | $ 203 | 7% |
| 4th Year Associate(E) | $ 110 | $ 123 | 12% | $ 133 | 9% | $ 148 | 11% | $ 159 | 8% | $ 172 | 8% | $ 183 | 6% |
| 3rd Year Associate(E) | $ 103 | $ 107 | 4% | $ 116 | 8% | $ 128 | 11% | $ 139 | 8% | $ 150 | 8% | $ 161 | 7% |
| 2nd Year Associate(E) | $ 86 | $ 97 | 12% | $ 102 | 5% | $ 113 | 11% | $ 128 | 13% | $ 138 | 8% | $ 145 | 5% |
| 1st Year Associate(E) | $ 81 | $ 89 | 10% | $ 94 | 6% | $ 105 | 11% | $ 115 | 10% | $ 126 | 9% | $ 137 | 9% |
| Overall | $244 | $258 | 6% | $273 | 6% | $290 | 6% | $308 | 6% | $324 | 5% | $341 | 5% |



## ERISA

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Venable LLP | | | | | | | | | | | | | |
| Senior Partner | $ 641 | $ 668 | 4% | $ 699 | 5% | $ 720 | 3% | $ 752 | 4% | $ 790 | 5% | $ 827 | 5% |
| Partner(E) | $ 588 | $ 613 | 4% | $ 641 | 5% | $ 663 | 3% | $ 688 | 4% | $ 718 | 4% | $ 749 | 4% |
| Counsel | $ 524 | $ 545 | 4% | $ 571 | 5% | $ 593 | 4% | $ 611 | 3% | $ 633 | 3% | $ 657 | 4% |
| Senior Associate(E) | $ 358 | $ 404 | 13% | $ 448 | 11% | $ 483 | 8% | $ 521 | 8% | $ 550 | 6% | $ 592 | 7% |
| 8th Year Associate(E) | $ 300 | $ 322 | 8% | $ 357 | 11% | $ 383 | 7% | $ 416 | 9% | $ 431 | 4% | $ 453 | 5% |
| 7th Year Associate(E) | $ 237 | $ 270 | 14% | $ 292 | 8% | $ 319 | 9% | $ 351 | 10% | $ 375 | 7% | $ 403 | 8% |
| 6th Year Associate(E) | $ 200 | $ 224 | 12% | $ 242 | 8% | $ 272 | 13% | $ 301 | 11% | $ 337 | 12% | $ 367 | 9% |
| 5th Year Associate(E) | $ 201 | $ 209 | 4% | $ 233 | 11% | $ 259 | 11% | $ 288 | 11% | $ 310 | 8% | $ 337 | 9% |
| 4th Year Associate(E) | $ 174 | $ 190 | 9% | $ 211 | 11% | $ 226 | 7% | $ 240 | 6% | $ 270 | 13% | $ 291 | 8% |
| 3rd Year Associate(E) | $ 156 | $ 171 | 9% | $ 189 | 11% | $ 209 | 10% | $ 225 | 7% | $ 238 | 6% | $ 270 | 14% |
| 2nd Year Associate(E) | $ 138 | $ 147 | 6% | $ 165 | 12% | $ 185 | 12% | $ 204 | 10% | $ 216 | 6% | $ 233 | 8% |
| 1st Year Associate(E) | $ 130 | $ 134 | 3% | $ 146 | 9% | $ 157 | 8% | $ 173 | 10% | $ 188 | 8% | $ 206 | 9% |
| Overall | $304 | $325 | 7% | $349 | 8% | $373 | 7% | $398 | 7% | $421 | 6% | $449 | 7% |

## Environmental

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Venable LLP | | | | | | | | | | | | | |
| Senior Partner | $ 904 | $ 925 | 2% | $ 935 | 1% | $ 982 | 5% | $ 1,007 | 3% | $ 1,055 | 5% | $ 1,084 | 3% |
| Partner(E) | $ 752 | $ 790 | 5% | $ 811 | 3% | $ 850 | 5% | $ 873 | 3% | $ 907 | 4% | $ 940 | 4% |
| Counsel | $ 625 | $ 640 | 2% | $ 670 | 5% | $ 701 | 5% | $ 721 | 3% | $ 742 | 3% | $ 776 | 5% |
| Senior Associate | $ 335 | $ 358 | 7% | $ 388 | 8% | $ 424 | 9% | $ 463 | 9% | $ 508 | 10% | $ 550 | 8% |
| 8th Year Associate(E) | $ 272 | $ 297 | 9% | $ 310 | 5% | $ 348 | 12% | $ 388 | 11% | $ 416 | 7% | $ 455 | 10% |
| 7th Year Associate(E) | $ 256 | $ 273 | 7% | $ 296 | 8% | $ 323 | 9% | $ 352 | 9% | $ 378 | 8% | $ 405 | 7% |
| 6th Year Associate(E) | $ 216 | $ 232 | 8% | $ 249 | 7% | $ 281 | 13% | $ 307 | 9% | $ 341 | 11% | $ 365 | 7% |
| 5th Year Associate(E) | $ 201 | $ 229 | 14% | $ 249 | 9% | $ 280 | 12% | $ 297 | 6% | $ 313 | 6% | $ 328 | 5% |
| 4th Year Associate(E) | $ 187 | $ 208 | 11% | $ 222 | 7% | $ 247 | 11% | $ 273 | 11% | $ 288 | 5% | $ 302 | 5% |
| 3rd Year Associate(E) | $ 171 | $ 185 | 8% | $ 202 | 9% | $ 219 | 8% | $ 236 | 8% | $ 254 | 7% | $ 272 | 7% |
| 2nd Year Associate(E) | $ 171 | $ 175 | 2% | $ 193 | 10% | $ 204 | 6% | $ 214 | 5% | $ 226 | 5% | $ 242 | 7% |
| 1st Year Associate(E) | $ 130 | $ 143 | 10% | $ 152 | 6% | $ 168 | 11% | $ 184 | 9% | $ 203 | 10% | $ 222 | 9% |
| Overall | $352 | $371 | 6% | $390 | 5% | $419 | 7% | $443 | 6% | $469 | 6% | $495 | 6% |



## ERISA

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Nixon Peabody LLP** | | | | | | | | | | | | | |
| Senior Partner | $ 259 | $ 271 | 5% | $ 290 | 7% | $ 291 | 0% | $ 311 | 7% | $ 320 | 3% | $ 340 | 6% |
| Partner(E) | $ 233 | $ 246 | 6% | $ 259 | 5% | $ 269 | 4% | $ 282 | 5% | $ 296 | 5% | $ 309 | 4% |
| Counsel(E) | $ 214 | $ 222 | 4% | $ 231 | 4% | $ 240 | 4% | $ 250 | 4% | $ 262 | 5% | $ 273 | 4% |
| Senior Associate | $ 188 | $ 200 | 6% | $ 213 | 6% | $ 212 | -1% | $ 230 | 9% | $ 238 | 4% | $ 240 | 1% |
| 8th Year Associate(E) | $ 151 | $ 155 | 2% | $ 170 | 10% | $ 173 | 2% | $ 192 | 11% | $ 189 | -2% | $ 193 | 2% |
| 7th Year Associate(E) | $ 137 | $ 139 | 1% | $ 157 | 13% | $ 151 | -4% | $ 175 | 16% | $ 166 | -5% | $ 171 | 3% |
| 6th Year Associate(E) | $ 126 | $ 125 | -1% | $ 136 | 9% | $ 131 | -4% | $ 156 | 19% | $ 145 | -7% | $ 153 | 6% |
| 5th Year Associate | $ 115 | $ 115 | 0% | $ 120 | 4% | $ 118 | -2% | $ 136 | 15% | $ 132 | -3% | $ 139 | 6% |
| 4th Year Associate(E) | $ 102 | $ 104 | 1% | $ 109 | 5% | $ 107 | -2% | $ 119 | 11% | $ 114 | -4% | $ 121 | 6% |
| 3rd Year Associate(E) | $ 93 | $ 94 | 1% | $ 99 | 5% | $ 99 | -1% | $ 110 | 11% | $ 100 | -9% | $ 110 | 10% |
| 2nd Year Associate(E) | $ 84 | $ 83 | -1% | $ 88 | 6% | $ 91 | 3% | $ 97 | 6% | $ 87 | -10% | $ 101 | 17% |
| 1st Year Associate(E) | $ 74 | $ 74 | 0% | $ 80 | 8% | $ 80 | 0% | $ 86 | 7% | $ 77 | -10% | $ 93 | 21% |
| Overall | $148 | $152 | 3% | $163 | 7% | $163 | 0% | $179 | 9% | $177 | -1% | $187 | 6% |

## Energy

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Nixon Peabody LLP** | | | | | | | | | | | | | |
| Senior Partner | $ 402 | $ 414 | 3% | $ 430 | 4% | $ 448 | 4% | $ 464 | 4% | $ 480 | 3% | $ 489 | 2% |
| Partner(E) | $ 347 | $ 360 | 4% | $ 377 | 5% | $ 393 | 4% | $ 409 | 4% | $ 417 | 2% | $ 440 | 6% |
| Counsel(E) | $ 304 | $ 316 | 4% | $ 325 | 3% | $ 342 | 5% | $ 356 | 4% | $ 371 | 4% | $ 387 | 4% |
| Senior Associate | $ 268 | $ 291 | 9% | $ 292 | 1% | $ 311 | 6% | $ 320 | 3% | $ 331 | 3% | $ 337 | 2% |
| 8th Year Associate(E) | $ 207 | $ 238 | 15% | $ 226 | -5% | $ 258 | 14% | $ 262 | 2% | $ 274 | 4% | $ 279 | 2% |
| 7th Year Associate(E) | $ 182 | $ 217 | 19% | $ 206 | -5% | $ 232 | 13% | $ 241 | 4% | $ 244 | 1% | $ 251 | 3% |
| 6th Year Associate(E) | $ 164 | $ 199 | 21% | $ 181 | -9% | $ 206 | 14% | $ 210 | 2% | $ 217 | 3% | $ 218 | 1% |
| 5th Year Associate(E) | $ 143 | $ 175 | 23% | $ 163 | -7% | $ 188 | 15% | $ 182 | -3% | $ 197 | 8% | $ 197 | 0% |
| 4th Year Associate(E) | $ 127 | $ 158 | 24% | $ 149 | -6% | $ 167 | 13% | $ 166 | -1% | $ 176 | 6% | $ 171 | -3% |
| 3rd Year Associate(E) | $ 116 | $ 141 | 22% | $ 129 | -8% | $ 150 | 16% | $ 146 | -3% | $ 162 | 11% | $ 149 | -8% |
| 2nd Year Associate(E) | $ 106 | $ 128 | 20% | $ 114 | -11% | $ 132 | 16% | $ 130 | -2% | $ 141 | 8% | $ 129 | -8% |
| 1st Year Associate(E) | $ 98 | $ 114 | 16% | $ 99 | -13% | $ 117 | 18% | $ 114 | -2% | $ 126 | 11% | $ 118 | -7% |
| Overall | $205 | $229 | 12% | $224 | -2% | $245 | 9% | $250 | 2% | $261 | 4% | $264 | 1% |



## PRACTICE AREAS

### Bankruptcy

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | | | | | | | | | | | | | |
| Senior Partner(E) | $ 904 | $ 954 | 5% | $ 981 | 3% | $ 1,041 | 6% | $ 1,065 | 2% | $ 1,129 | 6% | $ 1,178 | 4% |
| Partner | $ 837 | $ 875 | 4% | $ 900 | 3% | $ 938 | 4% | $ 977 | 4% | $ 999 | 2% | $ 1,023 | 2% |
| Counsel(E) | $ 612 | $ 649 | 6% | $ 673 | 4% | $ 707 | 5% | $ 740 | 5% | $ 769 | 4% | $ 797 | 4% |
| Senior Associate | $ 375 | $ 411 | 10% | $ 432 | 5% | $ 461 | 7% | $ 488 | 6% | $ 523 | 7% | $ 556 | 6% |
| 8th Year Associate(E) | $ 276 | $ 309 | 12% | $ 327 | 6% | $ 369 | 13% | $ 393 | 6% | $ 438 | 11% | $ 471 | 8% |
| 7th Year Associate(E) | $ 259 | $ 277 | 7% | $ 298 | 8% | $ 329 | 10% | $ 371 | 13% | $ 398 | 7% | $ 433 | 9% |
| 6th Year Associate(E) | $ 228 | $ 249 | 9% | $ 277 | 11% | $ 303 | 9% | $ 337 | 11% | $ 362 | 8% | $ 389 | 7% |
| 5th Year Associate(E) | $ 228 | $ 246 | 8% | $ 271 | 10% | $ 288 | 6% | $ 316 | 10% | $ 333 | 5% | $ 352 | 6% |
| 4th Year Associate(E) | $ 193 | $ 214 | 11% | $ 230 | 8% | $ 250 | 9% | $ 274 | 9% | $ 300 | 10% | $ 323 | 8% |
| 3rd Year Associate(E) | $ 181 | $ 192 | 6% | $ 211 | 10% | $ 225 | 7% | $ 244 | 8% | $ 270 | 11% | $ 287 | 6% |
| 2nd Year Associate(E) | $ 158 | $ 169 | 7% | $ 191 | 12% | $ 207 | 9% | $ 228 | 10% | $ 248 | 9% | $ 269 | 8% |
| 1st Year Associate(E) | $ 152 | $ 158 | 4% | $ 168 | 7% | $ 180 | 7% | $ 194 | 7% | $ 216 | 12% | $ 236 | 9% |
| Overall | $367 | $392 | 7% | $413 | 5% | $442 | 7% | $469 | 6% | $499 | 6% | $526 | 5% |

### ERISA

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | | | | | | | | | | | | | |
| Senior Partner | $ 605 | $ 635 | 5% | $ 650 | 2% | $ 673 | 4% | $ 694 | 3% | $ 718 | 3% | $ 750 | 4% |
| Partner(E) | $ 598 | $ 613 | 3% | $ 626 | 2% | $ 647 | 3% | $ 673 | 4% | $ 699 | 4% | $ 724 | 4% |
| Counsel | $ 555 | $ 575 | 4% | $ 590 | 3% | $ 608 | 3% | $ 638 | 5% | $ 667 | 4% | $ 684 | 3% |
| Senior Associate | $ 285 | $ 310 | 9% | $ 333 | 7% | $ 353 | 6% | $ 382 | 8% | $ 412 | 8% | $ 434 | 5% |
| 8th Year Associate(E) | $ 215 | $ 241 | 12% | $ 264 | 9% | $ 276 | 5% | $ 313 | 13% | $ 345 | 10% | $ 375 | 9% |
| 7th Year Associate(E) | $ 210 | $ 217 | 4% | $ 237 | 9% | $ 249 | 5% | $ 279 | 12% | $ 307 | 10% | $ 334 | 9% |
| 6th Year Associate(E) | $ 185 | $ 193 | 5% | $ 205 | 6% | $ 224 | 9% | $ 254 | 13% | $ 267 | 5% | $ 284 | 6% |
| 5th Year Associate(E) | $ 156 | $ 165 | 6% | $ 183 | 10% | $ 197 | 8% | $ 214 | 9% | $ 233 | 9% | $ 256 | 10% |
| 4th Year Associate(E) | $ 124 | $ 139 | 11% | $ 155 | 12% | $ 171 | 10% | $ 186 | 9% | $ 205 | 10% | $ 223 | 9% |
| 3rd Year Associate(E) | $ 127 | $ 138 | 9% | $ 156 | 13% | $ 168 | 8% | $ 179 | 6% | $ 186 | 4% | $ 203 | 9% |
| 2nd Year Associate(E) | $ 107 | $ 113 | 5% | $ 127 | 13% | $ 142 | 12% | $ 155 | 9% | $ 168 | 8% | $ 183 | 9% |
| 1st Year Associate(E) | $ 103 | $ 112 | 9% | $ 119 | 6% | $ 126 | 6% | $ 137 | 8% | $ 146 | 7% | $ 155 | 6% |
| Overall | $273 | $288 | 6% | $304 | 6% | $319 | 5% | $342 | 7% | $363 | 6% | $384 | 6% |

## Corporate Transactions and Securities

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kilpatrick Townsend & Stockton LLP | | | | | | | | | | | | | |
| Senior Partner | $ 615 | $ 639 | 4% | $ 658 | 3% | $ 685 | 4% | $ 710 | 4% | $ 727 | 2% | $ 748 | 3% |
| Partner(E) | $ 539 | $ 563 | 4% | $ 583 | 4% | $ 609 | 4% | $ 623 | 2% | $ 647 | 4% | $ 673 | 4% |
| Counsel(E) | $ 491 | $ 501 | 2% | $ 527 | 5% | $ 553 | 5% | $ 575 | 4% | $ 582 | 1% | $ 607 | 4% |
| Senior Associate | $ 318 | $ 336 | 6% | $ 362 | 8% | $ 396 | 9% | $ 419 | 6% | $ 458 | 9% | $ 483 | 5% |
| 8th Year Associate(E) | $ 231 | $ 247 | 7% | $ 274 | 11% | $ 297 | 8% | $ 320 | 8% | $ 354 | 11% | $ 387 | 9% |
| 7th Year Associate(E) | $ 208 | $ 229 | 10% | $ 241 | 5% | $ 271 | 12% | $ 293 | 8% | $ 312 | 7% | $ 340 | 9% |
| 6th Year Associate(E) | $ 155 | $ 169 | 9% | $ 190 | 12% | $ 213 | 12% | $ 240 | 13% | $ 271 | 13% | $ 289 | 7% |
| 5th Year Associate(E) | $ 162 | $ 167 | 3% | $ 187 | 12% | $ 205 | 10% | $ 216 | 5% | $ 239 | 10% | $ 258 | 8% |
| 4th Year Associate(E) | $ 135 | $ 152 | 13% | $ 167 | 10% | $ 184 | 10% | $ 205 | 12% | $ 217 | 6% | $ 231 | 6% |
| 3rd Year Associate(E) | $ 133 | $ 137 | 3% | $ 150 | 9% | $ 164 | 9% | $ 183 | 12% | $ 198 | 8% | $ 223 | 13% |
| 2nd Year Associate(E) | $ 113 | $ 118 | 5% | $ 130 | 10% | $ 141 | 8% | $ 156 | 11% | $ 176 | 13% | $ 191 | 9% |
| 1st Year Associate(E) | $ 100 | $ 107 | 7% | $ 119 | 11% | $ 130 | 10% | $ 142 | 9% | $ 160 | 13% | $ 170 | 6% |
| Overall | $267 | $280 | 5% | $299 | 7% | $321 | 7% | $340 | 6% | $362 | 6% | $383 | 6% |

## ERISA

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kilpatrick Townsend & Stockton LLP | | | | | | | | | | | | | |
| Senior Partner | $ 694 | $ 724 | 4% | $ 743 | 3% | $ 780 | 5% | $ 797 | 2% | $ 831 | 4% | $ 855 | 3% |
| Partner | $ 496 | $ 520 | 5% | $ 545 | 5% | $ 571 | 5% | $ 585 | 2% | $ 603 | 3% | $ 631 | 5% |
| Counsel | $ 429 | $ 448 | 4% | $ 467 | 4% | $ 483 | 3% | $ 495 | 2% | $ 516 | 4% | $ 539 | 4% |
| Senior Associate | $ 353 | $ 377 | 7% | $ 414 | 10% | $ 452 | 9% | $ 487 | 8% | $ 531 | 9% | $ 575 | 8% |
| 8th Year Associate(E) | $ 273 | $ 288 | 5% | $ 324 | 12% | $ 354 | 9% | $ 390 | 10% | $ 406 | 4% | $ 451 | 11% |
| 7th Year Associate(E) | $ 244 | $ 262 | 8% | $ 296 | 13% | $ 315 | 6% | $ 347 | 10% | $ 362 | 4% | $ 410 | 13% |
| 6th Year Associate(E) | $ 206 | $ 228 | 11% | $ 241 | 6% | $ 264 | 9% | $ 282 | 7% | $ 315 | 11% | $ 331 | 5% |
| 5th Year Associate(E) | $ 179 | $ 184 | 2% | $ 206 | 12% | $ 224 | 9% | $ 252 | 12% | $ 274 | 9% | $ 288 | 5% |
| 4th Year Associate(E) | $ 155 | $ 170 | 10% | $ 186 | 9% | $ 202 | 9% | $ 225 | 11% | $ 238 | 6% | $ 257 | 8% |
| 3rd Year Associate(E) | $ 125 | $ 137 | 9% | $ 154 | 12% | $ 166 | 8% | $ 186 | 12% | $ 207 | 11% | $ 221 | 7% |
| 2nd Year Associate(E) | $ 133 | $ 145 | 9% | $ 154 | 6% | $ 162 | 6% | $ 171 | 5% | $ 186 | 9% | $ 198 | 6% |
| 1st Year Associate(E) | $ 111 | $ 118 | 7% | $ 132 | 12% | $ 143 | 8% | $ 152 | 7% | $ 172 | 13% | $ 183 | 6% |
| Overall | $283 | $300 | 6% | $322 | 7% | $343 | 7% | $364 | 6% | $387 | 6% | $412 | 6% |



## ERISA

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Jackson Lewis LLP** | | | | | | | | | | | | | |
| Senior Partner(E) | $ 591 | $ 622 | 5% | $ 653 | 5% | $ 706 | 8% | $ 725 | 3% | $ 757 | 4% | $ 786 | 4% |
| Partner | $ 526 | $ 553 | 5% | $ 594 | 7% | $ 621 | 5% | $ 667 | 7% | $ 673 | 1% | $ 691 | 3% |
| Counsel(E) | $ 479 | $ 503 | 5% | $ 535 | 6% | $ 553 | 3% | $ 601 | 9% | $ 613 | 2% | $ 601 | -2% |
| Senior Associate | $ 431 | $ 453 | 5% | $ 476 | 5% | $ 509 | 7% | $ 553 | 9% | $ 539 | -2% | $ 535 | -1% |
| 8th Year Associate(E) | $ 341 | $ 371 | 9% | $ 373 | 0% | $ 398 | 7% | $ 458 | 15% | $ 413 | -10% | $ 410 | -1% |
| 7th Year Associate(E) | $ 304 | $ 327 | 8% | $ 328 | 0% | $ 347 | 6% | $ 403 | 16% | $ 363 | -10% | $ 373 | 3% |
| 6th Year Associate(E) | $ 264 | $ 294 | 11% | $ 292 | -1% | $ 319 | 9% | $ 362 | 14% | $ 316 | -13% | $ 336 | 6% |
| 5th Year Associate(E) | $ 238 | $ 259 | 9% | $ 269 | 4% | $ 293 | 9% | $ 319 | 9% | $ 278 | -13% | $ 309 | 11% |
| 4th Year Associate(E) | $ 207 | $ 230 | 11% | $ 236 | 3% | $ 264 | 12% | $ 281 | 6% | $ 248 | -12% | $ 269 | 9% |
| 3rd Year Associate(E) | $ 190 | $ 205 | 8% | $ 206 | 0% | $ 230 | 12% | $ 258 | 12% | $ 225 | -13% | $ 247 | 10% |
| 2nd Year Associate(E) | $ 173 | $ 186 | 8% | $ 179 | -4% | $ 202 | 13% | $ 227 | 12% | $ 198 | -13% | $ 227 | 15% |
| 1st Year Associate(E) | $ 158 | $ 166 | 5% | $ 165 | -1% | $ 180 | 9% | $ 200 | 11% | $ 182 | -9% | $ 205 | 12% |
| Overall | $325 | $347 | 7% | $359 | 3% | $385 | 7% | $421 | 9% | $400 | -5% | $416 | 4% |

## Labor and Employment

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Jackson Lewis LLP** | | | | | | | | | | | | | |
| Senior Partner | $ 618 | $ 633 | 2% | $ 654 | 3% | $ 677 | 4% | $ 695 | 3% | $ 722 | 4% | $ 744 | 3% |
| Partner | $ 401 | $ 410 | 2% | $ 423 | 3% | $ 428 | 1% | $ 449 | 5% | $ 461 | 3% | $ 480 | 4% |
| Counsel | $ 349 | $ 363 | 4% | $ 379 | 4% | $ 395 | 4% | $ 409 | 3% | $ 420 | 3% | $ 441 | 5% |
| Senior Associate | $ 264 | $ 281 | 6% | $ 305 | 9% | $ 323 | 6% | $ 344 | 6% | $ 375 | 9% | $ 406 | 8% |
| 8th Year Associate(E) | $ 190 | $ 214 | 13% | $ 233 | 9% | $ 246 | 6% | $ 272 | 10% | $ 293 | 8% | $ 321 | 10% |
| 7th Year Associate(E) | $ 192 | $ 203 | 6% | $ 227 | 12% | $ 241 | 6% | $ 256 | 6% | $ 267 | 4% | $ 286 | 7% |
| 6th Year Associate(E) | $ 178 | $ 186 | 5% | $ 209 | 12% | $ 219 | 5% | $ 230 | 5% | $ 243 | 5% | $ 260 | 7% |
| 5th Year Associate(E) | $ 145 | $ 162 | 12% | $ 182 | 12% | $ 195 | 7% | $ 205 | 5% | $ 223 | 9% | $ 240 | 8% |
| 4th Year Associate(E) | $ 130 | $ 140 | 7% | $ 151 | 8% | $ 161 | 6% | $ 178 | 11% | $ 201 | 13% | $ 220 | 10% |
| 3rd Year Associate(E) | $ 120 | $ 131 | 9% | $ 142 | 8% | $ 157 | 11% | $ 169 | 7% | $ 185 | 10% | $ 194 | 5% |
| 2nd Year Associate(E) | $ 113 | $ 121 | 7% | $ 128 | 6% | $ 144 | 12% | $ 158 | 10% | $ 168 | 6% | $ 184 | 9% |
| 1st Year Associate(E) | $ 94 | $ 102 | 8% | $ 111 | 10% | $ 119 | 7% | $ 132 | 11% | $ 146 | 11% | $ 158 | 8% |
| Overall | $233 | $245 | 5% | $262 | 7% | $275 | 5% | $291 | 6% | $309 | 6% | $328 | 6% |

VALEO PARTNERS

## ERISA

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Steptoe & Johnson LLP** | | | | | | | | | | | | | |
| Senior Partner | $ 768 | $ 808 | 5% | $ 827 | 2% | $ 852 | 3% | $ 890 | 4% | $ 930 | 4% | $ 953 | 2% |
| Partner(E) | $ 686 | $ 717 | 4% | $ 753 | 5% | $ 768 | 2% | $ 804 | 5% | $ 828 | 3% | $ 863 | 4% |
| Counsel(E) | $ 655 | $ 680 | 4% | $ 694 | 2% | $ 719 | 4% | $ 740 | 3% | $ 762 | 3% | $ 794 | 4% |
| Senior Associate(E) | $ 422 | $ 480 | 14% | $ 512 | 6% | $ 572 | 12% | $ 624 | 9% | $ 663 | 6% | $ 700 | 6% |
| 8th Year Associate(E) | $ 369 | $ 379 | 3% | $ 404 | 7% | $ 431 | 7% | $ 475 | 10% | $ 525 | 10% | $ 557 | 6% |
| 7th Year Associate(E) | $ 351 | $ 364 | 4% | $ 394 | 8% | $ 423 | 7% | $ 450 | 6% | $ 477 | 6% | $ 515 | 8% |
| 6th Year Associate(E) | $ 287 | $ 323 | 13% | $ 342 | 6% | $ 376 | 10% | $ 396 | 5% | $ 430 | 9% | $ 462 | 8% |
| 5th Year Associate(E) | $ 269 | $ 280 | 4% | $ 295 | 5% | $ 331 | 12% | $ 348 | 5% | $ 391 | 12% | $ 422 | 8% |
| 4th Year Associate(E) | $ 240 | $ 263 | 10% | $ 293 | 11% | $ 316 | 8% | $ 333 | 5% | $ 348 | 5% | $ 369 | 6% |
| 3rd Year Associate(E) | $ 217 | $ 237 | 9% | $ 253 | 7% | $ 271 | 7% | $ 296 | 9% | $ 313 | 6% | $ 337 | 8% |
| 2nd Year Associate(E) | $ 202 | $ 210 | 4% | $ 228 | 9% | $ 245 | 7% | $ 267 | 9% | $ 279 | 5% | $ 302 | 8% |
| 1st Year Associate(E) | $ 158 | $ 168 | 6% | $ 188 | 12% | $ 205 | 9% | $ 235 | 14% | $ 256 | 9% | $ 280 | 9% |
| Overall | $385 | $409 | 6% | $432 | 6% | $459 | 6% | $488 | 6% | $517 | 6% | $546 | 6% |

## Energy

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Steptoe & Johnson LLP** | | | | | | | | | | | | | |
| Senior Partner | $ 709 | $ 731 | 3% | $ 751 | 3% | $ 777 | 3% | $ 803 | 3% | $ 834 | 4% | $ 862 | 3% |
| Partner(E) | $ 624 | $ 637 | 2% | $ 662 | 4% | $ 686 | 4% | $ 700 | 2% | $ 726 | 4% | $ 759 | 5% |
| Counsel(E) | $ 540 | $ 552 | 2% | $ 571 | 4% | $ 583 | 2% | $ 614 | 5% | $ 646 | 5% | $ 668 | 3% |
| Senior Associate | $ 393 | $ 430 | 9% | $ 460 | 7% | $ 495 | 8% | $ 524 | 6% | $ 568 | 8% | $ 619 | 9% |
| 8th Year Associate(E) | $ 282 | $ 309 | 9% | $ 338 | 9% | $ 369 | 9% | $ 406 | 10% | $ 435 | 7% | $ 465 | 7% |
| 7th Year Associate(E) | $ 287 | $ 303 | 6% | $ 320 | 6% | $ 338 | 5% | $ 361 | 7% | $ 396 | 10% | $ 436 | 10% |
| 6th Year Associate(E) | $ 220 | $ 249 | 13% | $ 274 | 10% | $ 292 | 6% | $ 318 | 9% | $ 356 | 12% | $ 388 | 9% |
| 5th Year Associate(E) | $ 227 | $ 245 | 8% | $ 274 | 12% | $ 286 | 4% | $ 305 | 7% | $ 328 | 8% | $ 346 | 6% |
| 4th Year Associate(E) | $ 194 | $ 209 | 7% | $ 227 | 9% | $ 254 | 12% | $ 272 | 7% | $ 298 | 10% | $ 327 | 10% |
| 3rd Year Associate(E) | $ 165 | $ 182 | 10% | $ 205 | 13% | $ 221 | 8% | $ 245 | 11% | $ 268 | 10% | $ 284 | 6% |
| 2nd Year Associate(E) | $ 168 | $ 178 | 6% | $ 193 | 9% | $ 203 | 5% | $ 228 | 12% | $ 244 | 7% | $ 259 | 6% |
| 1st Year Associate(E) | $ 135 | $ 145 | 8% | $ 161 | 10% | $ 180 | 12% | $ 203 | 13% | $ 225 | 11% | $ 238 | 6% |
| Overall | $329 | $347 | 6% | $370 | 6% | $390 | 6% | $415 | 6% | $444 | 7% | $471 | 6% |



## ERISA

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Buchanan Ingersoll & Rooney PC** | | | | | | | | | | | | | |
| Senior Partner | $ 519 | $ 532 | 3% | $ 558 | 5% | $ 570 | 2% | $ 582 | 2% | $ 596 | 2% | $ 621 | 4% |
| Partner | $ 525 | $ 537 | 2% | $ 550 | 2% | $ 561 | 2% | $ 577 | 3% | $ 606 | 5% | $ 629 | 4% |
| Counsel(E) | $ 455 | $ 466 | 2% | $ 489 | 5% | $ 499 | 2% | $ 525 | 5% | $ 557 | 6% | $ 566 | 2% |
| Senior Associate(E) | $ 353 | $ 381 | 8% | $ 415 | 9% | $ 439 | 6% | $ 462 | 5% | $ 501 | 9% | $ 547 | 9% |
| 8th Year Associate(E) | $ 266 | $ 278 | 5% | $ 307 | 11% | $ 336 | 9% | $ 370 | 10% | $ 393 | 6% | $ 412 | 5% |
| 7th Year Associate(E) | $ 242 | $ 266 | 10% | $ 290 | 9% | $ 306 | 5% | $ 322 | 5% | $ 342 | 6% | $ 371 | 9% |
| 6th Year Associate(E) | $ 205 | $ 221 | 8% | $ 233 | 5% | $ 256 | 10% | $ 283 | 10% | $ 304 | 7% | $ 341 | 12% |
| 5th Year Associate(E) | $ 196 | $ 194 | -1% | $ 219 | 13% | $ 232 | 6% | $ 252 | 9% | $ 277 | 10% | $ 314 | 13% |
| 4th Year Associate(E) | $ 159 | $ 175 | 10% | $ 192 | 9% | $ 203 | 6% | $ 229 | 13% | $ 249 | 9% | $ 279 | 12% |
| 3rd Year Associate(E) | $ 152 | $ 167 | 10% | $ 179 | 7% | $ 199 | 11% | $ 211 | 6% | $ 224 | 6% | $ 251 | 12% |
| 2nd Year Associate(E) | $ 139 | $ 144 | 4% | $ 158 | 9% | $ 173 | 9% | $ 186 | 7% | $ 199 | 7% | $ 224 | 12% |
| 1st Year Associate(E) | $ 117 | $ 125 | 7% | $ 138 | 10% | $ 152 | 10% | $ 167 | 10% | $ 174 | 4% | $ 197 | 14% |
| Overall | $277 | $291 | 5% | $311 | 7% | $327 | 5% | $347 | 6% | $368 | 6% | $396 | 7% |

## Energy

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Buchanan Ingersoll & Rooney PC** | | | | | | | | | | | | | |
| Senior Partner | $ 435 | $ 446 | 2% | $ 465 | 4% | $ 486 | 4% | $ 510 | 5% | $ 529 | 4% | $ 548 | 4% |
| Partner(E) | $ 402 | $ 412 | 2% | $ 426 | 3% | $ 445 | 4% | $ 466 | 5% | $ 482 | 3% | $ 501 | 4% |
| Counsel | $ 361 | $ 370 | 2% | $ 378 | 2% | $ 395 | 4% | $ 413 | 4% | $ 424 | 3% | $ 443 | 4% |
| Senior Associate | $ 207 | $ 222 | 7% | $ 249 | 12% | $ 280 | 13% | $ 298 | 6% | $ 325 | 9% | $ 358 | 10% |
| 8th Year Associate(E) | $ 171 | $ 184 | 8% | $ 198 | 8% | $ 217 | 9% | $ 244 | 12% | $ 260 | 7% | $ 293 | 12% |
| 7th Year Associate(E) | $ 154 | $ 169 | 10% | $ 180 | 6% | $ 193 | 7% | $ 207 | 7% | $ 226 | 9% | $ 249 | 10% |
| 6th Year Associate(E) | $ 142 | $ 148 | 4% | $ 158 | 7% | $ 178 | 12% | $ 195 | 10% | $ 208 | 7% | $ 237 | 14% |
| 5th Year Associate(E) | $ 127 | $ 143 | 13% | $ 151 | 6% | $ 162 | 7% | $ 180 | 11% | $ 190 | 6% | $ 208 | 10% |
| 4th Year Associate(E) | $ 108 | $ 122 | 13% | $ 129 | 5% | $ 141 | 9% | $ 153 | 9% | $ 165 | 8% | $ 176 | 7% |
| 3rd Year Associate(E) | $ 95 | $ 107 | 12% | $ 113 | 6% | $ 122 | 8% | $ 133 | 9% | $ 150 | 13% | $ 159 | 6% |
| 2nd Year Associate(E) | $ 102 | $ 107 | 5% | $ 116 | 8% | $ 122 | 6% | $ 131 | 7% | $ 138 | 6% | $ 150 | 9% |
| 1st Year Associate(E) | $ 80 | $ 90 | 13% | $ 96 | 7% | $ 105 | 8% | $ 114 | 9% | $ 127 | 12% | $ 137 | 8% |
| Overall | $199 | $210 | 6% | $222 | 5% | $237 | 7% | $254 | 7% | $269 | 6% | $288 | 7% |



## Corporate Transactions and Securities

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arent Fox LLP | | | | | | | | | | | | | |
| Senior Partner | $ 700 | $ 734 | 5% | $ 763 | 4% | $ 798 | 5% | $ 829 | 4% | $ 872 | 5% | $ 897 | 3% |
| Partner | $ 631 | $ 663 | 5% | $ 680 | 3% | $ 705 | 4% | $ 720 | 2% | $ 744 | 3% | $ 759 | 2% |
| Counsel(E) | $ 581 | $ 596 | 3% | $ 610 | 2% | $ 631 | 4% | $ 658 | 4% | $ 691 | 5% | $ 727 | 5% |
| Senior Associate | $ 433 | $ 480 | 11% | $ 510 | 6% | $ 545 | 7% | $ 583 | 7% | $ 625 | 7% | $ 681 | 9% |
| 8th Year Associate(E) | $ 310 | $ 330 | 6% | $ 369 | 12% | $ 416 | 13% | $ 457 | 10% | $ 484 | 6% | $ 551 | 14% |
| 7th Year Associate(E) | $ 267 | $ 299 | 12% | $ 329 | 10% | $ 371 | 13% | $ 398 | 7% | $ 430 | 8% | $ 491 | 14% |
| 6th Year Associate(E) | $ 260 | $ 296 | 14% | $ 315 | 6% | $ 339 | 8% | $ 378 | 12% | $ 396 | 5% | $ 441 | 11% |
| 5th Year Associate(E) | $ 238 | $ 267 | 12% | $ 286 | 7% | $ 301 | 5% | $ 333 | 10% | $ 348 | 5% | $ 370 | 6% |
| 4th Year Associate(E) | $ 197 | $ 216 | 10% | $ 233 | 8% | $ 258 | 11% | $ 276 | 7% | $ 303 | 10% | $ 323 | 6% |
| 3rd Year Associate(E) | $ 178 | $ 194 | 9% | $ 209 | 8% | $ 228 | 9% | $ 242 | 6% | $ 270 | 11% | $ 288 | 7% |
| 2nd Year Associate(E) | $ 173 | $ 183 | 5% | $ 197 | 8% | $ 220 | 11% | $ 231 | 5% | $ 246 | 6% | $ 267 | 9% |
| 1st Year Associate(E) | $ 170 | $ 180 | 6% | $ 193 | 7% | $ 202 | 5% | $ 210 | 4% | $ 223 | 6% | $ 240 | 8% |
| Overall | $345 | $370 | 7% | $391 | 6% | $418 | 7% | $443 | 6% | $469 | 6% | $503 | 7% |

## ERISA

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arent Fox LLP | | | | | | | | | | | | | |
| Senior Partner | $ 589 | $ 605 | 3% | $ 635 | 5% | $ 658 | 4% | $ 678 | 3% | $ 701 | 3% | $ 734 | 5% |
| Partner | $ 553 | $ 570 | 3% | $ 582 | 2% | $ 602 | 3% | $ 628 | 4% | $ 642 | 2% | $ 663 | 3% |
| Counsel(E) | $ 433 | $ 445 | 3% | $ 464 | 4% | $ 486 | 5% | $ 516 | 6% | $ 542 | 5% | $ 572 | 5% |
| Senior Associate | $ 275 | $ 302 | 10% | $ 333 | 10% | $ 360 | 8% | $ 395 | 10% | $ 432 | 9% | $ 469 | 9% |
| 8th Year Associate(E) | $ 224 | $ 237 | 6% | $ 259 | 9% | $ 288 | 11% | $ 313 | 8% | $ 350 | 12% | $ 372 | 6% |
| 7th Year Associate(E) | $ 203 | $ 221 | 9% | $ 246 | 11% | $ 262 | 7% | $ 275 | 5% | $ 311 | 13% | $ 335 | 8% |
| 6th Year Associate(E) | $ 185 | $ 210 | 14% | $ 221 | 5% | $ 236 | 7% | $ 245 | 4% | $ 271 | 11% | $ 308 | 14% |
| 5th Year Associate(E) | $ 157 | $ 179 | 14% | $ 192 | 8% | $ 205 | 7% | $ 225 | 10% | $ 244 | 8% | $ 274 | 12% |
| 4th Year Associate(E) | $ 136 | $ 143 | 5% | $ 159 | 11% | $ 178 | 12% | $ 193 | 8% | $ 212 | 10% | $ 223 | 5% |
| 3rd Year Associate(E) | $ 128 | $ 144 | 12% | $ 158 | 10% | $ 172 | 9% | $ 185 | 7% | $ 193 | 4% | $ 219 | 14% |
| 2nd Year Associate(E) | $ 114 | $ 124 | 9% | $ 137 | 10% | $ 145 | 5% | $ 161 | 11% | $ 170 | 6% | $ 183 | 8% |
| 1st Year Associate(E) | $ 97 | $ 109 | 12% | $ 121 | 10% | $ 132 | 9% | $ 140 | 6% | $ 151 | 8% | $ 166 | 10% |
| Overall | $258 | $274 | 6% | $292 | 7% | $310 | 6% | $329 | 6% | $351 | 7% | $376 | 7% |



## Corporate Transactions and Securities

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Quarles & Brady LLP** | | | | | | | | | | | | | |
| Senior Partner | $ 440 | $ 453 | 3% | $ 465 | 3% | $ 484 | 4% | $ 500 | 3% | $ 519 | 4% | $ 544 | 5% |
| Partner(E) | $ 377 | $ 396 | 5% | $ 412 | 4% | $ 425 | 3% | $ 435 | 2% | $ 462 | 6% | $ 490 | 6% |
| Counsel(E) | $ 354 | $ 368 | 4% | $ 386 | 5% | $ 395 | 2% | $ 408 | 3% | $ 420 | 3% | $ 441 | 5% |
| Senior Associate(E) | $ 281 | $ 300 | 7% | $ 324 | 8% | $ 337 | 4% | $ 356 | 6% | $ 387 | 9% | $ 407 | 5% |
| 8th Year Associate(E) | $ 215 | $ 230 | 7% | $ 245 | 7% | $ 262 | 7% | $ 288 | 10% | $ 299 | 4% | $ 314 | 5% |
| 7th Year Associate(E) | $ 179 | $ 196 | 9% | $ 218 | 12% | $ 239 | 10% | $ 254 | 6% | $ 273 | 7% | $ 299 | 10% |
| 6th Year Associate(E) | $ 152 | $ 167 | 10% | $ 180 | 8% | $ 196 | 9% | $ 221 | 13% | $ 240 | 9% | $ 260 | 8% |
| 5th Year Associate(E) | $ 144 | $ 159 | 11% | $ 177 | 11% | $ 189 | 7% | $ 203 | 7% | $ 216 | 6% | $ 239 | 11% |
| 4th Year Associate(E) | $ 117 | $ 130 | 12% | $ 139 | 6% | $ 155 | 12% | $ 171 | 10% | $ 190 | 11% | $ 208 | 10% |
| 3rd Year Associate(E) | $ 112 | $ 127 | 14% | $ 135 | 7% | $ 140 | 4% | $ 157 | 12% | $ 173 | 10% | $ 181 | 5% |
| 2nd Year Associate(E) | $ 104 | $ 109 | 6% | $ 118 | 8% | $ 127 | 8% | $ 140 | 10% | $ 152 | 9% | $ 167 | 10% |
| 1st Year Associate(E) | $ 91 | $ 102 | 11% | $ 108 | 7% | $ 114 | 5% | $ 123 | 8% | $ 132 | 8% | $ 145 | 10% |
| Overall | $214 | $228 | 7% | $242 | 6% | $255 | 5% | $271 | 6% | $289 | 6% | $308 | 7% |

## ERISA

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Quarles & Brady LLP** | | | | | | | | | | | | | |
| Senior Partner | $ 430 | $ 442 | 3% | $ 455 | 3% | $ 469 | 3% | $ 486 | 4% | $ 500 | 3% | $ 521 | 4% |
| Partner(E) | $ 398 | $ 407 | 2% | $ 419 | 3% | $ 437 | 4% | $ 455 | 4% | $ 468 | 3% | $ 479 | 2% |
| Counsel(E) | $ 345 | $ 356 | 3% | $ 368 | 3% | $ 380 | 3% | $ 393 | 4% | $ 414 | 5% | $ 432 | 4% |
| Senior Associate(E) | $ 235 | $ 249 | 6% | $ 271 | 9% | $ 302 | 11% | $ 325 | 8% | $ 364 | 12% | $ 391 | 7% |
| 8th Year Associate(E) | $ 195 | $ 211 | 8% | $ 236 | 12% | $ 251 | 6% | $ 279 | 11% | $ 295 | 6% | $ 314 | 7% |
| 7th Year Associate(E) | $ 171 | $ 186 | 9% | $ 206 | 11% | $ 225 | 9% | $ 245 | 9% | $ 260 | 6% | $ 275 | 6% |
| 6th Year Associate(E) | $ 152 | $ 157 | 4% | $ 174 | 11% | $ 191 | 9% | $ 214 | 12% | $ 228 | 7% | $ 246 | 8% |
| 5th Year Associate(E) | $ 135 | $ 153 | 13% | $ 165 | 8% | $ 174 | 6% | $ 181 | 4% | $ 199 | 10% | $ 212 | 7% |
| 4th Year Associate(E) | $ 126 | $ 132 | 5% | $ 144 | 9% | $ 159 | 10% | $ 172 | 8% | $ 181 | 5% | $ 191 | 5% |
| 3rd Year Associate(E) | $ 113 | $ 123 | 9% | $ 131 | 7% | $ 139 | 6% | $ 152 | 10% | $ 161 | 6% | $ 172 | 7% |
| 2nd Year Associate(E) | $ 99 | $ 102 | 3% | $ 114 | 12% | $ 124 | 9% | $ 130 | 4% | $ 142 | 9% | $ 151 | 7% |
| 1st Year Associate(E) | $ 91 | $ 98 | 7% | $ 103 | 6% | $ 111 | 7% | $ 117 | 6% | $ 130 | 12% | $ 137 | 5% |
| Overall | $207 | $218 | 5% | $232 | 7% | $247 | 6% | $262 | 6% | $278 | 6% | $293 | 5% |



## ERISA

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jackson Walker LLP | | | | | | | | | | | | | |
| Senior Partner | $ 454 | $ 473 | 4% | $ 493 | 4% | $ 504 | 2% | $ 525 | 4% | $ 542 | 3% | $ 554 | 2% |
| Partner(E) | $ 400 | $ 415 | 4% | $ 434 | 5% | $ 449 | 4% | $ 470 | 5% | $ 484 | 3% | $ 497 | 3% |
| Counsel | $ 338 | $ 348 | 3% | $ 366 | 5% | $ 385 | 5% | $ 405 | 5% | $ 416 | 3% | $ 430 | 3% |
| Senior Associate(E) | $ 286 | $ 301 | 5% | $ 329 | 9% | $ 354 | 8% | $ 369 | 4% | $ 383 | 4% | $ 404 | 6% |
| 8th Year Associate(E) | $ 202 | $ 211 | 5% | $ 232 | 10% | $ 248 | 7% | $ 279 | 12% | $ 313 | 12% | $ 336 | 7% |
| 7th Year Associate(E) | $ 194 | $ 213 | 10% | $ 229 | 8% | $ 250 | 9% | $ 278 | 11% | $ 288 | 4% | $ 307 | 7% |
| 6th Year Associate(E) | $ 176 | $ 192 | 9% | $ 210 | 9% | $ 230 | 10% | $ 255 | 11% | $ 265 | 4% | $ 289 | 9% |
| 5th Year Associate(E) | $ 148 | $ 167 | 12% | $ 181 | 8% | $ 202 | 12% | $ 221 | 9% | $ 241 | 9% | $ 259 | 7% |
| 4th Year Associate(E) | $ 131 | $ 147 | 12% | $ 158 | 8% | $ 176 | 11% | $ 197 | 12% | $ 215 | 9% | $ 230 | 7% |
| 3rd Year Associate(E) | $ 115 | $ 128 | 11% | $ 141 | 10% | $ 155 | 10% | $ 174 | 12% | $ 198 | 14% | $ 209 | 6% |
| 2nd Year Associate(E) | $ 106 | $ 112 | 6% | $ 128 | 14% | $ 138 | 7% | $ 158 | 15% | $ 174 | 10% | $ 191 | 10% |
| 1st Year Associate(E) | $ 95 | $ 102 | 7% | $ 114 | 12% | $ 121 | 6% | $ 144 | 19% | $ 153 | 6% | $ 175 | 15% |
| Overall | $220 | $234 | 6% | $251 | 7% | $268 | 7% | $290 | 8% | $306 | 6% | $323 | 6% |

## Energy

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jackson Walker LLP | | | | | | | | | | | | | |
| Senior Partner | $ 593 | $ 615 | 4% | $ 635 | 3% | $ 652 | 3% | $ 671 | 3% | $ 691 | 3% | $ 724 | 5% |
| Partner(E) | $ 539 | $ 560 | 4% | $ 581 | 4% | $ 605 | 4% | $ 623 | 3% | $ 650 | 4% | $ 665 | 2% |
| Counsel(E) | $ 469 | $ 487 | 4% | $ 510 | 5% | $ 524 | 3% | $ 531 | 1% | $ 547 | 3% | $ 570 | 4% |
| Senior Associate | $ 290 | $ 312 | 8% | $ 341 | 9% | $ 370 | 9% | $ 401 | 8% | $ 422 | 5% | $ 448 | 6% |
| 8th Year Associate(E) | $ 228 | $ 242 | 6% | $ 259 | 7% | $ 290 | 12% | $ 325 | 12% | $ 338 | 4% | $ 371 | 10% |
| 7th Year Associate(E) | $ 211 | $ 222 | 5% | $ 245 | 10% | $ 264 | 8% | $ 292 | 11% | $ 311 | 6% | $ 330 | 6% |
| 6th Year Associate(E) | $ 180 | $ 196 | 9% | $ 223 | 14% | $ 235 | 5% | $ 269 | 14% | $ 283 | 5% | $ 300 | 6% |
| 5th Year Associate(E) | $ 165 | $ 180 | 9% | $ 197 | 9% | $ 216 | 10% | $ 239 | 11% | $ 252 | 5% | $ 276 | 10% |
| 4th Year Associate(E) | $ 151 | $ 167 | 11% | $ 181 | 8% | $ 195 | 8% | $ 220 | 13% | $ 229 | 4% | $ 241 | 5% |
| 3rd Year Associate(E) | $ 135 | $ 152 | 12% | $ 163 | 7% | $ 173 | 6% | $ 189 | 9% | $ 208 | 10% | $ 223 | 7% |
| 2nd Year Associate(E) | $ 121 | $ 134 | 11% | $ 143 | 7% | $ 156 | 9% | $ 178 | 14% | $ 185 | 4% | $ 203 | 10% |
| 1st Year Associate(E) | $ 108 | $ 124 | 14% | $ 130 | 5% | $ 142 | 9% | $ 157 | 11% | $ 171 | 9% | $ 181 | 6% |
| Overall | $266 | $282 | 6% | $301 | 6% | $318 | 6% | $341 | 7% | $357 | 5% | $378 | 6% |



## ERISA

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vedder Price PC | | | | | | | | | | | | | |
| Senior Partner | $ 550 | $ 578 | 5% | $ 602 | 4% | $ 625 | 4% | $ 645 | 3% | $ 672 | 4% | $ 691 | 3% |
| Partner(E) | $ 513 | $ 530 | 3% | $ 548 | 3% | $ 575 | 5% | $ 587 | 2% | $ 592 | 1% | $ 617 | 4% |
| Counsel(E) | $ 447 | $ 469 | 5% | $ 493 | 5% | $ 517 | 5% | $ 522 | 1% | $ 533 | 2% | $ 553 | 4% |
| Senior Associate(E) | $ 303 | $ 333 | 10% | $ 354 | 6% | $ 391 | 11% | $ 416 | 6% | $ 463 | 11% | $ 503 | 9% |
| 8th Year Associate(E) | $ 233 | $ 263 | 13% | $ 286 | 9% | $ 315 | 10% | $ 335 | 6% | $ 359 | 7% | $ 385 | 7% |
| 7th Year Associate(E) | $ 207 | $ 225 | 9% | $ 247 | 10% | $ 263 | 6% | $ 295 | 12% | $ 326 | 11% | $ 350 | 7% |
| 6th Year Associate(E) | $ 193 | $ 207 | 7% | $ 228 | 10% | $ 242 | 6% | $ 267 | 11% | $ 287 | 7% | $ 322 | 12% |
| 5th Year Associate(E) | $ 184 | $ 195 | 7% | $ 214 | 9% | $ 229 | 7% | $ 253 | 10% | $ 264 | 4% | $ 297 | 12% |
| 4th Year Associate(E) | $ 149 | $ 169 | 13% | $ 179 | 6% | $ 198 | 11% | $ 212 | 7% | $ 230 | 8% | $ 258 | 12% |
| 3rd Year Associate(E) | $ 146 | $ 157 | 8% | $ 173 | 10% | $ 184 | 7% | $ 198 | 8% | $ 207 | 4% | $ 220 | 6% |
| 2nd Year Associate(E) | $ 136 | $ 140 | 3% | $ 150 | 7% | $ 160 | 6% | $ 175 | 9% | $ 188 | 8% | $ 209 | 11% |
| 1st Year Associate(E) | $ 111 | $ 116 | 5% | $ 126 | 9% | $ 138 | 9% | $ 155 | 13% | $ 168 | 8% | $ 183 | 9% |
| Overall | $264 | $282 | 7% | $300 | 6% | $320 | 7% | $338 | 6% | $357 | 6% | $382 | 7% |

## Intellectual Property Litigation

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vedder Price PC | | | | | | | | | | | | | |
| Senior Partner(E) | $ 633 | $ 652 | 3% | $ 661 | 1% | $ 683 | 3% | $ 706 | 3% | $ 733 | 4% | $ 754 | 3% |
| Partner | $ 565 | $ 577 | 2% | $ 596 | 3% | $ 610 | 2% | $ 636 | 4% | $ 654 | 3% | $ 680 | 4% |
| Counsel | $ 310 | $ 322 | 4% | $ 334 | 4% | $ 348 | 4% | $ 362 | 4% | $ 374 | 3% | $ 392 | 5% |
| Senior Associate(E) | $ 216 | $ 242 | 12% | $ 258 | 7% | $ 277 | 7% | $ 301 | 9% | $ 333 | 10% | $ 361 | 8% |
| 8th Year Associate(E) | $ 187 | $ 196 | 5% | $ 211 | 8% | $ 232 | 10% | $ 261 | 13% | $ 276 | 6% | $ 295 | 7% |
| 7th Year Associate(E) | $ 154 | $ 164 | 6% | $ 180 | 10% | $ 198 | 10% | $ 219 | 11% | $ 243 | 11% | $ 269 | 11% |
| 6th Year Associate(E) | $ 138 | $ 149 | 8% | $ 156 | 5% | $ 180 | 15% | $ 190 | 6% | $ 221 | 16% | $ 245 | 11% |
| 5th Year Associate(E) | $ 127 | $ 134 | 5% | $ 139 | 4% | $ 156 | 12% | $ 173 | 11% | $ 192 | 11% | $ 213 | 11% |
| 4th Year Associate(E) | $ 111 | $ 121 | 9% | $ 123 | 2% | $ 138 | 12% | $ 158 | 15% | $ 177 | 12% | $ 185 | 5% |
| 3rd Year Associate(E) | $ 97 | $ 109 | 11% | $ 113 | 4% | $ 120 | 6% | $ 143 | 20% | $ 161 | 12% | $ 163 | 1% |
| 2nd Year Associate(E) | $ 85 | $ 100 | 18% | $ 103 | 3% | $ 107 | 4% | $ 131 | 22% | $ 148 | 13% | $ 143 | -3% |
| 1st Year Associate(E) | $ 75 | $ 91 | 20% | $ 94 | 4% | $ 95 | 1% | $ 115 | 21% | $ 130 | 13% | $ 129 | -1% |
| Overall | $225 | $238 | 6% | $247 | 4% | $262 | 6% | $283 | 8% | $303 | 7% | $319 | 5% |



**ERISA**

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fisher & Phillips LLP | | | | | | | | | | | | | |
| Senior Partner | $ 412 | $ 432 | 5% | $ 452 | 5% | $ 473 | 5% | $ 492 | 4% | $ 510 | 4% | $ 524 | 3% |
| Partner(E) | $ 371 | $ 376 | 1% | $ 398 | 6% | $ 421 | 6% | $ 443 | 5% | $ 464 | 5% | $ 484 | 4% |
| Counsel(E) | $ 328 | $ 345 | 5% | $ 353 | 2% | $ 370 | 5% | $ 390 | 5% | $ 408 | 5% | $ 429 | 5% |
| Senior Associate | $ 292 | $ 317 | 9% | $ 307 | -3% | $ 333 | 9% | $ 343 | 3% | $ 375 | 10% | $ 391 | 4% |
| 8th Year Associate(E) | $ 229 | $ 262 | 15% | $ 243 | -7% | $ 261 | 7% | $ 275 | 5% | $ 297 | 8% | $ 303 | 2% |
| 7th Year Associate(E) | $ 208 | $ 239 | 15% | $ 216 | -9% | $ 235 | 9% | $ 250 | 6% | $ 262 | 5% | $ 275 | 5% |
| 6th Year Associate(E) | $ 183 | $ 215 | 17% | $ 188 | -12% | $ 207 | 10% | $ 220 | 6% | $ 228 | 4% | $ 248 | 9% |
| 5th Year Associate(E) | $ 159 | $ 198 | 24% | $ 171 | -13% | $ 186 | 9% | $ 198 | 6% | $ 205 | 4% | $ 216 | 5% |
| 4th Year Associate(E) | $ 139 | $ 182 | 31% | $ 151 | -17% | $ 166 | 10% | $ 180 | 9% | $ 188 | 5% | $ 192 | 2% |
| 3rd Year Associate(E) | $ 126 | $ 166 | 31% | $ 139 | -16% | $ 144 | 4% | $ 166 | 15% | $ 168 | 1% | $ 177 | 5% |
| 2nd Year Associate(E) | $ 112 | $ 147 | 31% | $ 125 | -15% | $ 125 | 0% | $ 149 | 19% | $ 148 | -1% | $ 159 | 8% |
| 1st Year Associate(E) | $ 100 | $ 130 | 30% | $ 110 | -15% | $ 112 | 2% | $ 137 | 23% | $ 128 | -6% | $ 141 | 10% |
| Overall | $222 | $251 | 13% | $238 | -5% | $253 | 6% | $270 | 7% | $282 | 4% | $295 | 5% |

**Labor and Employment**

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fisher & Phillips LLP | | | | | | | | | | | | | |
| Senior Partner | $ 550 | $ 573 | 4% | $ 597 | 4% | $ 615 | 3% | $ 627 | 2% | $ 652 | 4% | $ 677 | 4% |
| Partner | $ 305 | $ 319 | 5% | $ 327 | 3% | $ 340 | 4% | $ 356 | 5% | $ 374 | 5% | $ 386 | 3% |
| Counsel | $ 280 | $ 293 | 5% | $ 291 | -1% | $ 299 | 3% | $ 324 | 8% | $ 325 | 0% | $ 344 | 6% |
| Senior Associate | $ 244 | $ 261 | 7% | $ 265 | 2% | $ 272 | 3% | $ 295 | 8% | $ 293 | -1% | $ 316 | 8% |
| 8th Year Associate(E) | $ 193 | $ 209 | 8% | $ 210 | 0% | $ 211 | 0% | $ 231 | 10% | $ 224 | -3% | $ 253 | 13% |
| 7th Year Associate(E) | $ 174 | $ 186 | 7% | $ 193 | 4% | $ 188 | -3% | $ 213 | 13% | $ 206 | -3% | $ 233 | 13% |
| 6th Year Associate(E) | $ 160 | $ 169 | 6% | $ 176 | 4% | $ 163 | -7% | $ 185 | 13% | $ 188 | 1% | $ 210 | 12% |
| 5th Year Associate | $ 147 | $ 152 | 4% | $ 153 | 0% | $ 142 | -7% | $ 168 | 18% | $ 167 | -1% | $ 193 | 16% |
| 4th Year Associate(E) | $ 130 | $ 140 | 8% | $ 139 | -1% | $ 131 | -6% | $ 150 | 15% | $ 152 | 1% | $ 168 | 11% |
| 3rd Year Associate(E) | $ 118 | $ 125 | 6% | $ 122 | -2% | $ 120 | -2% | $ 135 | 12% | $ 135 | 0% | $ 148 | 9% |
| 2nd Year Associate(E) | $ 108 | $ 109 | 0% | $ 107 | -2% | $ 105 | -2% | $ 117 | 12% | $ 122 | 4% | $ 134 | 11% |
| 1st Year Associate(E) | $ 99 | $ 96 | -3% | $ 93 | -3% | $ 94 | 2% | $ 106 | 12% | $ 107 | 1% | $ 121 | 13% |
| Overall | $209 | $219 | 5% | $223 | 2% | $223 | 0% | $242 | 8% | $245 | 1% | $265 | 8% |

VALEO PARTNERS

## Creditor's Rights

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GrayRobinson PA | | | | | | | | | | | | | |
| Senior Partner | $ 491 | $ 503 | 2% | $ 515 | 2% | $ 527 | 2% | $ 543 | 3% | $ 557 | 2% | $ 578 | 4% |
| Partner(E) | $ 412 | $ 430 | 4% | $ 448 | 4% | $ 469 | 5% | $ 473 | 1% | $ 495 | 5% | $ 517 | 4% |
| Counsel(E) | $ 390 | $ 398 | 2% | $ 409 | 3% | $ 419 | 3% | $ 434 | 4% | $ 456 | 5% | $ 468 | 3% |
| Senior Associate | $ 221 | $ 242 | 9% | $ 261 | 8% | $ 279 | 7% | $ 303 | 9% | $ 332 | 9% | $ 353 | 6% |
| 8th Year Associate(E) | $ 176 | $ 187 | 6% | $ 198 | 6% | $ 214 | 8% | $ 232 | 9% | $ 257 | 11% | $ 276 | 8% |
| 7th Year Associate(E) | $ 158 | $ 170 | 8% | $ 180 | 5% | $ 190 | 6% | $ 202 | 6% | $ 229 | 13% | $ 240 | 5% |
| 6th Year Associate(E) | $ 126 | $ 138 | 10% | $ 155 | 12% | $ 169 | 10% | $ 186 | 10% | $ 208 | 12% | $ 223 | 7% |
| 5th Year Associate(E) | $ 122 | $ 135 | 10% | $ 144 | 7% | $ 161 | 12% | $ 171 | 6% | $ 185 | 8% | $ 200 | 8% |
| 4th Year Associate(E) | $ 111 | $ 118 | 6% | $ 128 | 8% | $ 141 | 10% | $ 156 | 10% | $ 168 | 8% | $ 185 | 10% |
| 3rd Year Associate(E) | $ 97 | $ 101 | 4% | $ 113 | 13% | $ 126 | 11% | $ 137 | 9% | $ 152 | 11% | $ 165 | 9% |
| 2nd Year Associate(E) | $ 91 | $ 96 | 6% | $ 103 | 8% | $ 116 | 12% | $ 125 | 7% | $ 136 | 9% | $ 150 | 10% |
| 1st Year Associate(E) | $ 86 | $ 95 | 10% | $ 101 | 7% | $ 108 | 7% | $ 115 | 6% | $ 123 | 7% | $ 132 | 7% |
| Overall | $207 | $218 | 5% | $230 | 5% | $243 | 6% | $256 | 5% | $275 | 7% | $291 | 6% |

## ERISA

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GrayRobinson PA | | | | | | | | | | | | | |
| Senior Partner(E) | $ 319 | $ 330 | 4% | $ 345 | 4% | $ 362 | 5% | $ 374 | 4% | $ 390 | 4% | $ 404 | 3% |
| Partner | $ 301 | $ 315 | 4% | $ 329 | 4% | $ 336 | 2% | $ 350 | 4% | $ 361 | 3% | $ 374 | 3% |
| Counsel(E) | $ 254 | $ 261 | 3% | $ 277 | 6% | $ 289 | 4% | $ 307 | 6% | $ 325 | 6% | $ 343 | 6% |
| Senior Associate | $ 189 | $ 202 | 7% | $ 219 | 9% | $ 237 | 8% | $ 258 | 9% | $ 282 | 9% | $ 305 | 8% |
| 8th Year Associate(E) | $ 146 | $ 161 | 10% | $ 170 | 5% | $ 180 | 6% | $ 200 | 11% | $ 218 | 9% | $ 238 | 9% |
| 7th Year Associate(E) | $ 126 | $ 141 | 12% | $ 153 | 9% | $ 161 | 5% | $ 174 | 8% | $ 190 | 9% | $ 201 | 6% |
| 6th Year Associate(E) | $ 117 | $ 126 | 8% | $ 135 | 7% | $ 149 | 10% | $ 160 | 8% | $ 175 | 9% | $ 192 | 10% |
| 5th Year Associate(E) | $ 100 | $ 107 | 8% | $ 121 | 13% | $ 132 | 9% | $ 139 | 5% | $ 157 | 13% | $ 168 | 7% |
| 4th Year Associate(E) | $ 93 | $ 100 | 8% | $ 108 | 8% | $ 115 | 6% | $ 124 | 8% | $ 138 | 12% | $ 145 | 5% |
| 3rd Year Associate(E) | $ 82 | $ 91 | 11% | $ 96 | 6% | $ 102 | 6% | $ 113 | 10% | $ 123 | 9% | $ 135 | 9% |
| 2nd Year Associate(E) | $ 76 | $ 83 | 9% | $ 88 | 6% | $ 93 | 6% | $ 102 | 9% | $ 110 | 8% | $ 118 | 7% |
| 1st Year Associate(E) | $ 66 | $ 75 | 12% | $ 80 | 8% | $ 86 | 7% | $ 91 | 7% | $ 95 | 4% | $ 104 | 9% |
| Overall | $156 | $166 | 7% | $177 | 7% | $187 | 6% | $199 | 7% | $214 | 7% | $227 | 6% |



## Electronic Discovery

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Powell PC | | | | | | | | | | | | | |
| Senior Partner(E) | $ 437 | $ 448 | 2% | $ 476 | 6% | $ 495 | 4% | $ 515 | 4% | $ 526 | 2% | $ 551 | 5% |
| Partner | $ 401 | $ 415 | 3% | $ 429 | 3% | $ 450 | 5% | $ 464 | 3% | $ 474 | 2% | $ 487 | 3% |
| Counsel(E) | $ 379 | $ 391 | 3% | $ 400 | 2% | $ 414 | 3% | $ 427 | 3% | $ 431 | 1% | $ 444 | 3% |
| Senior Associate(E) | $ 245 | $ 257 | 5% | $ 287 | 11% | $ 320 | 12% | $ 349 | 9% | $ 379 | 9% | $ 408 | 8% |
| 8th Year Associate(E) | $ 220 | $ 233 | 6% | $ 254 | 9% | $ 276 | 9% | $ 298 | 8% | $ 311 | 4% | $ 333 | 7% |
| 7th Year Associate(E) | $ 181 | $ 190 | 5% | $ 210 | 10% | $ 228 | 9% | $ 247 | 8% | $ 270 | 9% | $ 291 | 8% |
| 6th Year Associate(E) | $ 162 | $ 175 | 8% | $ 190 | 9% | $ 209 | 10% | $ 221 | 6% | $ 243 | 10% | $ 268 | 10% |
| 5th Year Associate(E) | $ 149 | $ 153 | 2% | $ 170 | 11% | $ 191 | 13% | $ 212 | 11% | $ 221 | 4% | $ 243 | 10% |
| 4th Year Associate(E) | $ 138 | $ 144 | 5% | $ 162 | 13% | $ 171 | 5% | $ 191 | 11% | $ 199 | 4% | $ 224 | 12% |
| 3rd Year Associate(E) | $ 118 | $ 124 | 6% | $ 136 | 10% | $ 149 | 9% | $ 166 | 11% | $ 183 | 10% | $ 197 | 8% |
| 2nd Year Associate(E) | $ 117 | $ 120 | 3% | $ 128 | 6% | $ 139 | 8% | $ 153 | 10% | $ 169 | 10% | $ 177 | 5% |
| 1st Year Associate(E) | $ 100 | $ 103 | 3% | $ 116 | 12% | $ 130 | 12% | $ 145 | 12% | $ 155 | 7% | $ 164 | 6% |
| Overall | $221 | $229 | 4% | $246 | 7% | $264 | 7% | $282 | 7% | $297 | 5% | $316 | 6% |

## ERISA

| Practice Area | 2012 Rate | 2103 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017 Rate | % | 2018e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Powell PC | | | | | | | | | | | | | |
| Senior Partner | $ 542 | $ 565 | 4% | $ 581 | 3% | $ 607 | 4% | $ 623 | 3% | $ 649 | 4% | $ 666 | 3% |
| Partner | $ 352 | $ 366 | 4% | $ 383 | 5% | $ 391 | 2% | $ 400 | 2% | $ 411 | 3% | $ 428 | 4% |
| Counsel(E) | $ 310 | $ 318 | 3% | $ 332 | 4% | $ 348 | 5% | $ 356 | 2% | $ 365 | 3% | $ 385 | 5% |
| Senior Associate(E) | $ 201 | $ 224 | 11% | $ 241 | 7% | $ 268 | 11% | $ 291 | 8% | $ 318 | 9% | $ 339 | 7% |
| 8th Year Associate(E) | $ 156 | $ 163 | 4% | $ 182 | 12% | $ 197 | 8% | $ 213 | 9% | $ 241 | 13% | $ 262 | 9% |
| 7th Year Associate(E) | $ 135 | $ 150 | 11% | $ 166 | 11% | $ 183 | 10% | $ 201 | 10% | $ 212 | 5% | $ 233 | 10% |
| 6th Year Associate(E) | $ 122 | $ 130 | 7% | $ 146 | 12% | $ 164 | 12% | $ 181 | 11% | $ 193 | 6% | $ 203 | 5% |
| 5th Year Associate(E) | $ 110 | $ 124 | 12% | $ 134 | 8% | $ 146 | 9% | $ 161 | 11% | $ 173 | 8% | $ 184 | 6% |
| 4th Year Associate(E) | $ 97 | $ 104 | 8% | $ 116 | 11% | $ 126 | 9% | $ 135 | 7% | $ 151 | 12% | $ 163 | 8% |
| 3rd Year Associate(E) | $ 85 | $ 93 | 9% | $ 98 | 5% | $ 103 | 6% | $ 117 | 13% | $ 131 | 13% | $ 145 | 10% |
| 2nd Year Associate(E) | $ 78 | $ 81 | 5% | $ 86 | 5% | $ 97 | 13% | $ 108 | 12% | $ 117 | 8% | $ 133 | 14% |
| 1st Year Associate(E) | $ 72 | $ 74 | 3% | $ 78 | 5% | $ 87 | 11% | $ 96 | 11% | $ 106 | 11% | $ 121 | 14% |
| Overall | $188 | $199 | 6% | $212 | 6% | $226 | 7% | $240 | 6% | $256 | 6% | $272 | 6% |

